B1xN 094 (rev. 5/04)

## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS

In Re:  Hallmark Financial Services, Inc.

§
§
§   Case No.:  26-80007
§
§
Debtor(s)   §
§

# VERIFICATION OF MAILING LIST

The Debtor(s) certifies that the attached mailing list (*only one option may be selected per form*):

■ is the first mail matrix in this case.

☐ adds entities not listed on previously filed mailing list(s).

☐ changes or corrects name(s) and address(es) on previously filed mailing list(s).

☐ deletes name(s) and address(es) on previously filed mailing list(s).

In accordance with N.D. TX L.B.R. 1007.1, the above named Debtor(s) hereby verifies that the attached list of creditors is true and correct.

June 17, 2026
_____
Date

*/s/ Aaron M. Kaufman*
_____
Signature of Attorney (if applicable)

*/s/ William K. Snyder*
_____
Signature of Debtor

87-0447375
_____
Debtor's Social Security *(last four digits only)* /Tax ID No.

_____
Signature of Joint Debtor (if applicable)

_____
Joint Debtor's Social Security *(last four digits only)* /Tax ID No.

STRETTO

**Creditor Matrix (Redacted)**
as of June 16, 2026

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 26659717 | | Cumhuriyet Mahallesi Urban Sokak No | | | Istanbul | | | Turkey |
| 262275852 | | Kocasinan Merkez Mah. Mahmut Bey Cad | | | Istanbul | | | Turkey |
| 307524367 | | Kucukkizilhisar Mah.19.Sk No 1 | | | Gaziantep | | | Turkey |
| 854438753 | | Bogaz Mah Devran Sok Burcu Apt B Blo | | | Rize | | | Turkey |
| 1st Orlando Real Estate Servic | c/o John S Huebner | 564 N Semoran Blvd | | | Orlando | FL | 32807 | |
| 45 Drives Manufacturing Co | | 210 S 8th Street | | | Lewiston | NY | 14092 | |
| 4540 Adams St | | 4540 Adams St | | | Kansas City | KS | 66103 | |
| 4Imprint Inc | | 25303 Network Place | | | Chicago | IL | 60673-1253 | |
| 8X8, Inc. | Attn: Peter Schlegel | 675 Creekside Way | | | Campbell | CA | 95008 | |
| A Agarwal & N Agarwal Ttee | | Address on File | | | | | | |
| A Rubenstein Inh Ira | | Address on File | | | | | | |
| A Rubenstein Inh Ira | | Address on File | | | | | | |
| A Schultz Inh Ira | | Address on File | | | | | | |
| Aakarshan Kapoor | | Address on File | | | | | | |
| Aaron Guillory | | Address on File | | | | | | |
| Aaron Joseph Rubenstein | | Address on File | | | | | | |
| Aaron Martinez | | Address on File | | | | | | |
| Aaron Percival | | Address on File | | | | | | |
| Abdul Momin Khan | | Address on File | | | | | | |
| Abdullah Ismail Amy C Ismail | | Address on File | | | | | | |
| Abiel Bokretsion | | Address on File | | | | | | |
| Abigail Perfetto | | Address on File | | | | | | |
| Accenture International Ltd | | 1 Grand Canal Square | Grand Canal Habour | | Dublin 2 | UN | D02 P820 | Ireland |
| Access Information Holdings LLC | | PO Box 101048 | | | Atlanta | GA | 30392-1048 | |
| Access Information Management (Formerly Tindall) | | 4 First Avenue | | | Peabody | MA | 01960 | |
| Actuarialworx LLC | Attn: Richard Gibson | 14 B Villa Court | | | Edwardsville | IL | 62025 | |
| Adam Alexander Drakulic Sr. & Danielle Drakulic Jt Ten | | Address on File | | | | | | |
| Adam J Agron | | Address on File | | | | | | |
| Adam James Trimby | | Address on File | | | | | | |
| Adam James Trimby & Melissa Lynn Trimby Jt Ten | | Address on File | | | | | | |
| Adam Jerome Dickson | | Address on File | | | | | | |
| Adam John Lamantia Tod | | Address on File | | | | | | |
| Adam Kimball Miller, Michelle Marie Miller | | Address on File | | | | | | |
| Adam Kleba | | Address on File | | | | | | |
| Adam Michael Forrester | | Address on File | | | | | | |
| Adam Raymundo | | Address on File | | | | | | |
| Adam Sobolewski | | Address on File | | | | | | |
| Adan Serrano | | Address on File | | | | | | |
| Adela Jennings | | Address on File | | | | | | |
| Adelaide Kline Liedtke | | Address on File | | | | | | |
| Adil Dahlvani | | Address on File | | | | | | |
| Adjusterpro & All-Lines Training | | 11201 N Tatum Blvd Ste 300 | PMB 94125 | | Phoenix | AZ | 85028 | |
| ADP | | 1 ADP Blvd | | | Roseland | NJ | 07068 | |
| ADP Inc | | PO Box 842875 | | | Boston | MA | 02284-2875 | |
| Adrian Sandoval Cordero | | Address on File | | | | | | |
| ADT Security Corporation | | PO Box 382109 | | | Pittsburgh | PA | 15251-8109 | |
| Aetna | Attn: Billing Statement Dist | PO Box 818023 | | | Cleveland | OH | 44181-8023 | |
| Aflac Group | | 1600 Williams Street | | | Columbia | SC | 29201 | |
| Agim Alijoski | | Address on File | | | | | | |
| Ahmet Halit Canbazoglu | | Address on File | | | | | | |
| Ahn Krml | | Address on File | | | | | | |
| Aimery N Delagarde | | Address on File | | | | | | |
| Aircraft Bluebook | | Address on File | | | | | | |
| Ajitha Gopalakrishnapani Tod | | Address on File | | | | | | |
| Akerman LLP | | PO Box 4906 | | | Orlando | FL | 32802 | |
| Akur8, Inc | | 1411 Broadway Fl 16 | | | New York | NY | 10018 | |
| Akur8, Inc. | Attn: Samuel Falmagne | 43 West 23rd Street | | | New York | NY | 10010 | |
| Akur8, Inc. | c/o Orbiss inc | 1411 Broadway | | FL16th | New York | NY | 10018 | |
| Alaina Winman | | Address on File | | | | | | |
| Alan A Vljeh | | Address on File | | | | | | |
| Alan F Bowles and John D Bowles Jtwros | | Address on File | | | | | | |
| Albert Harold Mackenzie & Hideko Mackenzie Jt Wros | | Address on File | | | | | | |
| Albert Uresti, MPA | | Address on File | | | | | | |
| Alchemy Technology Group | | 11 Greenway Plaza | Suite 2600 | | Houston | TX | 77046 | |
| Alchemy Technology Group LLC | | 11 Greenway Plaza Suite 2600 | | | Houston | TX | 77046 | |
| Aleia Michael & Ronnie Michael Jtwros | | Address on File | | | | | | |
| Alejandro Illera | | Address on File | | | | | | |

In re: Hallmark Financial Services, Inc.
Case No. 26- 80007 (MVL)

STRETTO

**Creditor Matrix (Redacted)**
as of June 16, 2026

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alejandro Martinez Saavedra | | Address on File | | | | | | |
| Alejandro VIllanueva | | Address on File | | | | | | |
| Alek Michael Miller | | Address on File | | | | | | |
| Alesco Preferred Funding X, Ltd. | c/o Hildene Collateral Management Company LLC | 333 Ludlow Street | South Tower, 5th Floor | | Stamford | CT | 06902 | |
| Alesco Preferred Funding XIII, Ltd. | c/o Hildene Collateral Management Company LLC | 333 Ludlow Street | South Tower, 5th Floor | | Stamford | CT | 06902 | |
| Alesco Preferred Funding XVI, Ltd. | c/o Hildene Collateral Management Company LLC | 333 Ludlow Street | South Tower, 5th Floor | | Stamford | CT | 06902 | |
| Alesco Preferred Fundong XIII, Ltd | Attn: The Directors | Walker House | Mary Street | PO Box 908GT | George Town | | | Cayman Islands |
| Alex Babayev | | Address on File | | | | | | |
| Alex Cavazos | | Address on File | | | | | | |
| Alex Douds | | Address on File | | | | | | |
| Alex Fernandez | | Address on File | | | | | | |
| Alex Grant | | Address on File | | | | | | |
| Alex Ramos | | Address on File | | | | | | |
| Alex Roberts | | Address on File | | | | | | |
| Alexa D Hall | | Address on File | | | | | | |
| Alexa Monte | | Address on File | | | | | | |
| Alexander Matthew Provisor | | Address on File | | | | | | |
| Alexus Smith | | Address on File | | | | | | |
| Alfred Poe & Carol Yvonne Poe Jt Ten | | Address on File | | | | | | |
| Ali Mirzakhani Nafchi | | Address on File | | | | | | |
| Alicia Lim | | Address on File | | | | | | |
| Alison W Anson | | Address on File | | | | | | |
| Allan C Quiaoit | | Address on File | | | | | | |
| Alleenjere Cottingham | | Address on File | | | | | | |
| Allied Universal Compliance and Investigations Inc | Attn: Mr. Brent Faggart, Gary Steele | 910 Paverstone Drive | | | Raleigh | NC | 27615 | |
| Allison L Burch | | Address on File | | | | | | |
| Allyson Hall | | Address on File | | | | | | |
| Alpha Madeghesho Adere | | Address on File | | | | | | |
| Alpharidge Capital LLC | c/o Frank I Igwealor | 370 Amapola Ave | Suite 200A | | Torrance | CA | 90501 | |
| Altynay Zhumantayeva | | Address on File | | | | | | |
| Alykhan D Lalani | | Address on File | | | | | | |
| Alyssa Dickerson | | Address on File | | | | | | |
| Alyssa Elain Mielke | | Address on File | | | | | | |
| Amala Jala | | Address on File | | | | | | |
| Aman Shah | | Address on File | | | | | | |
| Amanda Davis | | Address on File | | | | | | |
| Amanda Lake | | Address on File | | | | | | |
| Amanda Landry | | Address on File | | | | | | |
| Amanda Snow | | Address on File | | | | | | |
| Amaratbhai R Patel & Manoramaben A Patel | | Address on File | | | | | | |
| Amazon Capital Services Inc | | PO Box 81207 | | | Seattle | WA | 98108-1207 | |
| Amber Gloriani | | Address on File | | | | | | |
| American Enterprise Invest Svcs Inc | Attn: Corporate Actions | 2178 Ameriprise Financial | Routing S6/2178 | | Minneapolis | MN | 55474 | |
| American Enterprise Invest Svcs Inc | Attn: Penny Zalesky | 2178 Ameriprise Financial Center | Routing: S6/2178 | | Minneapolis | MN | 55474 | |
| American Enterprise Invest Svcs Inc | Attn: Reorg Department | 2178 Ameriprise Financial Center | Routing: S6/2178 | | Minneapolis | MN | 55474 | |
| American Enterprise Invest Svcs Inc | Attn: Tenzin Lhadon, Proxy Dept | 690 Ameriprise Financial Center | | | Minneapolis | MN | 55474 | |
| American Enterprise Invest Svcs Inc | Erin M Stieler | 682 Amp Financial Center | | | Minneapolis | MN | 55474 | |
| American Enterprise Invest Svcs Inc | Greg Wraalstad | Corporate Actions | 901 3rd Ave South | | Minneapolis | MN | 55474 | |
| American Enterprise Investment Services Inc. | Attn: Corporate Actions Dept | 682 Ameriprise Financial Ctr | | | Minneapolis | MN | 55474-0006 | |
| American Enterprise Investment Services Inc. | | 901 3rd Ave South | | | Minneapolis | MN | 55474-0006 | |
| American Enterprise Investment Svcs | Greg Wraalstad | 901 3rd Ave South | | | Minneapolis | MN | 55474 | |
| American Hallmark General Agency, Inc. | | 5400 Lyndon B. Johnson Freeway | Suite 400 | | Dallas | TX | 75240 | |
| American Hallmark Insurance Services, Inc. | | 5400 Lyndon B. Johnson Freeway | Suite 400 | | Dallas | TX | 75240 | |
| American National Services LLC | | 812 E Northside Dr Ste C | | | Fort Worth | TX | 76102 | |
| American Property Casualty Insurance Association | | 8700 West Bryn Mawr Avenue Suite 1200S | | | Chicago | IL | 60631-3512 | |
| Amukta Govindu | | Address on File | | | | | | |
| Amy E Betzold | | Address on File | | | | | | |
| Amy Ismail, LLC | | Address on File | | | | | | |
| Anastasia A Papantoniadis | | Address on File | | | | | | |
| Anastasios Georgiadis | | Address on File | | | | | | |
| Andre Fraser | | Address on File | | | | | | |
| Andre' Michael Green | | Address on File | | | | | | |
| Andrea Reed | | Address on File | | | | | | |

In re: Hallmark Financial Services, Inc.
Case No. 26- 80007 (MVL)



**Creditor Matrix (Redacted)**
as of June 16, 2026

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Andrea Vlvenzio | | Address on File | | | | | | |
| Andreas Bode | | Address on File | | | | | | |
| Andrew Gebauer | | Address on File | | | | | | |
| Andrew Hardee | | Address on File | | | | | | |
| Andrew James Luettgen | | Address on File | | | | | | |
| Andrew Jones | | Address on File | | | | | | |
| Andrew Neil (Deceased) | | Address on File | | | | | | |
| Andrew W Miller | | Address on File | | | | | | |
| Andrew William Miller & Adrian Renee Miller Jt Ten Wros | | Address on File | | | | | | |
| Andrew Younker & Jody L Younker Jt Ten | | Address on File | | | | | | |
| Andy Rogers | | Address on File | | | | | | |
| Anfernee Holliday | | Address on File | | | | | | |
| Angel Oak Capital Advisors | Attn: Johannes Palsson, Cheryl Pate | | | | | | | |
| Angela Ahn & Jeff Jefferson Ahn | | Address on File | | | | | | |
| Angela Carlton | | Address on File | | | | | | |
| Angela Crowe | | Address on File | | | | | | |
| Angela Marie Rodriguez | | Address on File | | | | | | |
| Angela Woods | | Address on File | | | | | | |
| Angie Branscum | | Address on File | | | | | | |
| Anh Nguyen | | Address on File | | | | | | |
| Anisa Salerno | | Address on File | | | | | | |
| Ankita Patel | | Address on File | | | | | | |
| Ann C Deforest & Bert Deforest Jt Ten | | Address on File | | | | | | |
| Anna Cutright | | Address on File | | | | | | |
| Anna Victoria Cobb | | Address on File | | | | | | |
| Annette Ramirez | | Address on File | | | | | | |
| Anshul Jain | | Address on File | | | | | | |
| Anthony Brecunier | | Address on File | | | | | | |
| Anthony Egbulefu | | Address on File | | | | | | |
| Anthony Jaramillo Cust For Maximilian Jaramillo Unyutma | | Address on File | | | | | | |
| Anthony Louis Cools | | Address on File | | | | | | |
| Antonio K Ford | | Address on File | | | | | | |
| Antoniu Chifa | | Address on File | | | | | | |
| Apex Clearingl Corp | Fractional Inventory | 95 Third Street | 2nd Floor | | San Francisco | CA | 94103 | |
| Applied Systems | | | | | | | | |
| Appulate, Inc. | Attn: President | 2801 Townsgate Road | Suite 210 | | Westlake Village | CA | 91361 | |
| April Portugal | | Address on File | | | | | | |
| Apryl M Phillips, Jahara Phillips | | Address on File | | | | | | |
| APS-UCVFCU TTEE FBO IRA Alan Zeitlin #1966 | | Address on File | | | | | | |
| APS-UCVFCU TTEE FBO IRA Helen Zeitlin #1723 | | Address on File | | | | | | |
| APS-UCVFCU TTEE FBO IRA Kathleen Zeitlin #1967 | | Address on File | | | | | | |
| AQC LLC | Attn: Larry White, Byron White | | | | | | | |
| Arabella Hernandez | | Address on File | | | | | | |
| Arctic Wolf Netwrks Inc | | Dept CH 18366 | | | Palatine | IL | 60055-8366 | |
| Arctic Wolf Networks, Inc. | Attn: Ned Nelson | 8939 Columbine Rd | Suite 150 | | Eden Prairie | MN | 55347 | |
| Ardent Creative Inc | | 707 W Vickery #103 | | | Fort Worth | TX | 76104 | |
| Argeri Lagos Ttee | | Address on File | | | | | | |
| Ariel Roebuck | | Address on File | | | | | | |
| Ariella Siu-Yin Mak-Neiman & Adam Michael Neiman | | Address on File | | | | | | |
| Arizona | | | | | | | | |
| Arizona Department of Insurance & Financial Institutions | | 100 North 15th Avenue | Suite 261 | | Phoenix | AZ | 85007 | |
| Arizona Department of Insurance & Financial Institutions | | 2910 N. 44th St., Suite 410 | | | Phoenix | AZ | 85018-7271 | |
| Arizona Office of the Attorney General | | 2005 N Central Ave | | | Phoenix | AZ | 85004 | |
| Arizona Unclaimed Property | | | | | | | | |
| Arkansas | | | | | | | | |
| Arlan K Johnson | | Address on File | | | | | | |
| Artaveus L Wilson | | Address on File | | | | | | |
| Arthur Corpuz Costales | | Address on File | | | | | | |
| Arthur J Gallagher Risk Mgmt Svcs | Attn: Laura Mellado-Huerta, Adam Kinyicky | 5628 E Thomas Road | | | Phoenix | AZ | 85018 | |
| Artografx Inc | | 1233 Round Table Dr | | | Dallas | TX | 75247 | |
| Asal Rostamabadi Fard | | Address on File | | | | | | |
| Ashlee Valencia | | Address on File | | | | | | |
| Ashleigh N Clark | | Address on File | | | | | | |

In re: Hallmark Financial Services, Inc.
Case No. 26- 80007 (MVL)



**Creditor Matrix (Redacted)**
as of June 16, 2026

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ashley Jackson C/F, William Byrd | | Address on File | | | | | | |
| Ashley Manzanera | | Address on File | | | | | | |
| Ashley Melendez | | Address on File | | | | | | |
| Ashutosh Trivedi | | Address on File | | | | | | |
| AT&T Mobility | | PO Box 6463 | | | Carol Stream | IL | 60197-6463 | |
| Attn:email | Saxo Bank As-Hellerup Head Office | Philip Heymans Alle 15 | Alle 15 | | Hellerup | | | Denmark |
| Atty for Hildene (unsecured Creditor) | c/o Maynard Nexsen | Attn: Carrie Rupprath | 2500 Bee Caves Road | Bldg. 1, Suite 150 | Austin | TX | 78746 | |
| Atty for Hildene (unsecured Creditor) | c/o Wollmuth Maher & Deutsch | Attn: Benjamin A. Gianforti, Paul DiFilippo | 500 Fifth Avenue | | New York | NY | 10110 | |
| Audrey White | | Address on File | | | | | | |
| Aurthur Nshom | | Address on File | | | | | | |
| Auryemah Smith | | Address on File | | | | | | |
| Austin Jagiello | | Address on File | | | | | | |
| Austin Morton Borland | | Address on File | | | | | | |
| Automobile Insurance Bureau | | 101 Arch Street | | | Boston | MA | 02110 | |
| Autumn Campbell | | Address on File | | | | | | |
| Axos Clearing LLC | Issuer Services | C/O Mediant Communication | 8000 Regency Parkway | | Cary | NC | 27518 | |
| Axos Clearing LLC | Luke  Holland | 1200 Landmark Center | Suite 800 | | Omaha | NE | 68102 | |
| Axos Clearing LLC | | 9300 Underwood Avenue | Suite 400 | | Omaha | NE | 68114 | |
| Ayaba Jennifer Bailey | | Address on File | | | | | | |
| Ayanna Garvie | | Address on File | | | | | | |
| Azail Dogans | | Address on File | | | | | | |
| B Glenn Seaberry & Sandra S Seaberry Ten Com | | Address on File | | | | | | |
| Baker Botts LLP | | PO Box 301251 | | | Dallas | TX | 75303-1251 | |
| Baldr Bayes Fund Inc. - Us | Micro Cap - Bnp Phy Non Flip | VIscount House | 6-7 Fitzwilliam Square E | | Dublin | | D02 Y447 | Ireland |
| Banco Santander Totta S.A | Rita Roque | Centro Santander Edif-cio F Rua Ram | nĺ 51 8ĺ Piso | | Lisboa | | | Portugal |
| Bank of New York Mellon Trust Company (Delaware) | c/o Morgan Lewis | Attn: Kevin Biron | 101 Park Avenue | | New York | NY | 10178-0060 | |
| Bank of New York Mellon Trust Company (Delaware) | | 103 Bellevue Parkway | | | Wilmington | DE | 19809 | |
| Bank of New York Trust Company, N.A. | c/o Morgan Lewis | Attn: Kevin Biron | 101 Park Avenue | | New York | NY | 10178-0060 | |
| Bank of New York Trust Company, N.A. | | 240 Greenwich Street | | | New York | NY | 10286 | |
| Bank of New York Trust Company, N.A. (Corporate Trust Window) | c/o Morgan Lewis | Attn: Kevin Biron | 101 Park Avenue | | New York | NY | 10178-0060 | |
| Bank of New York Trust Company, N.A. (Corporate Trust Window) | c/o The Bank of New York | 101 Barclay Street, 1st Floor | Corporate Trust Window | | New York | NY | 10286 | |
| Bank of New York Trust Company, N.A. (Institutional Trustee – Trust II) | Attn: Global Corporate Trust – Hallmark Statutory Trust II | 601 Travis Street, 16th Floor | | | Houston | TX | 77002 | |
| Bank of New York Trust Company, N.A. (Institutional Trustee – Trust II) | c/o Morgan Lewis | Attn: Kevin Biron | 101 Park Avenue | | New York | NY | 10178-0060 | |
| Bank of NY | | 252 William Penn Place | Suite 153-0400 | | Pittsburgh | PA | 15259 | |
| Barbara L Jensen | | Address on File | | | | | | |
| Bassam Mondalek | | Address on File | | | | | | |
| Bayley T Frank | | Address on File | | | | | | |
| Beatriz Llorens | | Address on File | | | | | | |
| Beazley Insurance Compay | | 65 Memorial Road | Suite 320 | | West Harford | CT | 06107 | |
| Bella Kushner-Fisher | | Address on File | | | | | | |
| Benjamin Isaac Levitin | | Address on File | | | | | | |
| Benjamin James Grasso | | Address on File | | | | | | |
| Benjamin Lee Cobb | | Address on File | | | | | | |
| Benjamin Simmons | | Address on File | | | | | | |
| Benyamin Famili | | Address on File | | | | | | |
| Bert R Whisenant Jr & Margaret E Whisenant Jt | | Address on File | | | | | | |
| Bert R Whisenant Margaret E Whisenant | | Address on File | | | | | | |
| Beth Rule | | Address on File | | | | | | |
| Better Business Bureau of Metropolitan Dallas, | | 1601 Elm Street | | | Dallas | TX | 75201-4701 | |
| Betty Dorman (Deceased) | | Address on File | | | | | | |
| Beverly Ann Schwarz | | Address on File | | | | | | |
| Bharat R Govindaluri | | Address on File | | | | | | |
| Bhima Sasikanth Reddy | | Address on File | | | | | | |
| Big I Oklahoma | | PO Box 13490 | | | Oklahoma City | OK | 73113 | |
| Bill J Beatty | | Address on File | | | | | | |
| Blake Barnes | | Address on File | | | | | | |
| Blake William Zipoy | | Address on File | | | | | | |
| Bloomberg Finance LP | | PO Box 416604 | | | Boston | MA | 02241-6604 | |
| Blue Owl | Attn: Michael Dimiceli, Enzo Incandela, Matthew | | | | | | | |
| Bny Mellon | | One Wall Street | | | New York | NY | 10005 | |
| Bny Mellon | Attn: Corporate Actions Dept | 525 William Penn Place | 500 Ross Street | | Pittsburgh | PA | 15251-9002 | |



**Creditor Matrix (Redacted)**
as of June 16, 2026

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bnymellon | Attn: Corporate Actions Dept | 111 Sanders Creek Pkwy | 2nd Floor | | East Syracuse | NY | 13057-1382 | |
| Bobby Harden | | Address on File | | | | | | |
| Bobby R Stutts Jr | | Address on File | | | | | | |
| Bonnie L Baird | | Address on File | | | | | | |
| Bonnie Speegle | | Address on File | | | | | | |
| Booker T Coleman Tod | | Address on File | | | | | | |
| Boom Securities (H.K.) Limited | | Room 2801 Level 28 Tower 1 the Millennity | 98 How Ming Street Kwun Tong | Kowloon | Hong Kong | | | Hong Kong |
| Brad Carlson | | Address on File | | | | | | |
| Bradley Clayton Hartter & April Ann Hartter | | Address on File | | | | | | |
| Bradley L Ball | | Address on File | | | | | | |
| Bradley S Vaillancourt | | Address on File | | | | | | |
| Bradley W Dutton | | Address on File | | | | | | |
| Brandon Bell | | Address on File | | | | | | |
| Brandon Elkins | | Address on File | | | | | | |
| Brandon Payne | | Address on File | | | | | | |
| Brandy Florence | | Address on File | | | | | | |
| Brandy Weber | | Address on File | | | | | | |
| Brayanramon Santillanquintero | | Address on File | | | | | | |
| Brenda Hernandez | | Address on File | | | | | | |
| Brenda Mendoza | | Address on File | | | | | | |
| Brenda Williams | | Address on File | | | | | | |
| Brendan McDonnell | | Address on File | | | | | | |
| Brent Baird | | Address on File | | | | | | |
| Brent Foulger | | Address on File | | | | | | |
| Brett A Renzi Tod | | Address on File | | | | | | |
| Brett David Schaeffer | | Address on File | | | | | | |
| Brett Eihausen | | Address on File | | | | | | |
| Brett L Allen | | Address on File | | | | | | |
| Bria Davis | | Address on File | | | | | | |
| Brian A Campbell Tod | | Address on File | | | | | | |
| Brian Adams | | Address on File | | | | | | |
| Brian Anthony Meyer | | Address on File | | | | | | |
| Brian Brost, Katherine Brost | | Address on File | | | | | | |
| Brian F Brown | | Address on File | | | | | | |
| Brian Hart | | Address on File | | | | | | |
| Brian Haymond | | Address on File | | | | | | |
| Brian Joseph Courville | | Address on File | | | | | | |
| Brian Joseph Holly | | Address on File | | | | | | |
| Brian Kim | | Address on File | | | | | | |
| Brian M Lopez | | Address on File | | | | | | |
| Brian Mikesh | | Address on File | | | | | | |
| Brian Mok | | Address on File | | | | | | |
| Brian Sudak | | Address on File | | | | | | |
| Brian Woelz | | Address on File | | | | | | |
| Bridgette E Boucher | | Address on File | | | | | | |
| Britney Mcgarvey | | Address on File | | | | | | |
| Britt Harp | | Address on File | | | | | | |
| Brittany Erin Sorbet | | Address on File | | | | | | |
| Brittany Gilreath | | Address on File | | | | | | |
| Broadridge | | PO Box 416423 | | | Boston | MA | 02241-6423 | |
| Brook Ryan Manuel | | Address on File | | | | | | |
| Brooke Murphy | | Address on File | | | | | | |
| Brookelyn Paige Hammack | | Address on File | | | | | | |
| Brown & Brown Insurance Services, Inc. | Attn: Erik Templin, Adam Compton | 5850 Granite Parkway | Suite 350 | | Plano | TX | 75024 | |
| Brown & Joseph, LLC | | One Pierce Place | Suite 700W | | Itasca | IL | 60143 | |
| Bruce C Van Hyfte | | Address on File | | | | | | |
| Bruce L Christensen & Carolyn C Christensen | | Address on File | | | | | | |
| Brw Properties Inc | Attn: Bert R Whisenant Jr | 816 E Hackberry | | | McAllen | TX | 78501 | |
| Bryan Hong | | Address on File | | | | | | |
| Bryan Jones | | Address on File | | | | | | |
| Bryan Williams | | Address on File | | | | | | |
| Bum He Han | | Address on File | | | | | | |
| Burke Asset Partnership, Ltd d/b/a DMP-BPO | | 105 Wallace Drive | Suite 154 | | Carrollton | TX | 75006 | |
| Buyun Zhang | | Address on File | | | | | | |
| Byron S Dorkins & David M Craine Jtwros | | Address on File | | | | | | |
| Caine & Weiner | | Address on File | | | | | | |
| California Department of Motor Vehicles | | PO Box 944231 | | | Sacramento | CA | 94244-2310 | |
| Calvin Beighle | | Address on File | | | | | | |
| Calvin Nealy | | Address on File | | | | | | |



**Creditor Matrix (Redacted)**
as of June 16, 2026

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cameron D Baird | | Address on File | | | | | | |
| Campbell Hightower & Adams | | 4645 S. Lakeshore Dr. | #11 | | Tempe | AZ | 85282 | |
| Candi Adams | | Address on File | | | | | | |
| Capgemini America Inc | | 333 W Wacker Drive | | | Chicago | IL | 60606 | |
| Capgemini America, Inc. | Attn: Prashant Shastri | | | | | | | |
| Capstone | Attn: Sunny Cheung, Adam Brissette | | | | | | | |
| Cardell Henry | | Address on File | | | | | | |
| Carl H Cook Jr | | Address on File | | | | | | |
| Carl T Keibach (Deceased) & Mariam S | | Address on File | | | | | | |
| Carla Chipps | | Address on File | | | | | | |
| Carlo G Guardascione Cust | | Address on File | | | | | | |
| Carlos Arturo Clavijo Barbosa | | Address on File | | | | | | |
| Carlos Rosso | | Address on File | | | | | | |
| Carmen Adame | | Address on File | | | | | | |
| Carmen Adanni Castillo | | Address on File | | | | | | |
| Carmen Sadie Gonzalez | | Address on File | | | | | | |
| Carol Faulder | | Address on File | | | | | | |
| Carol L Hayward | | Address on File | | | | | | |
| Carol Suzanne Winfield Ttee | | Address on File | | | | | | |
| Caroline P Burton & Eric M Burton | | Address on File | | | | | | |
| Carolyn Carlson | | Address on File | | | | | | |
| Carolyn E Carlson | | Address on File | | | | | | |
| Carolyn W Belton & Jerry W Belton Jt Ten | | Address on File | | | | | | |
| Carrie Bair | | Address on File | | | | | | |
| Carson Lee Plank | | Address on File | | | | | | |
| Casey Blackburn | | Address on File | | | | | | |
| Cassandra Lee Berlin | | Address on File | | | | | | |
| Catherine Thibodeaux-Tabb | | Address on File | | | | | | |
| Catholic Holy Family Society (Catholic Fraternal | | Address on File | | | | | | |
| Cathy A Reznack | | Address on File | | | | | | |
| Cathy N Laub | | Address on File | | | | | | |
| Cayce Carpenter | | Address on File | | | | | | |
| Cbiz Savitz | | PO Box 826435 | | | Philadelphia | PA | 19182-6435 | |
| CDW Direct | | 120 S Riverside Plaza | | | Chicago | IL | 60606 | |
| Ce Zheng | | Address on File | | | | | | |
| Cecil Holloway (Deceased) | | Address on File | | | | | | |
| Cecil Robertson | | Address on File | | | | | | |
| Cede & Co | | 55 Water Street | | | New York | NY | 10041 | |
| Cede & Co | | Address on File | | | | | | |
| Cede & Co (Fast) | | Address on File | | | | | | |
| Celina Correa | | Address on File | | | | | | |
| CenturyLink Communications, LLC d/b/a Lumen | | | | | | | | |
| Cetera Inv Svcs As C-F Ira | Steven Kruse | 1321 Upland Drive Apt 7622 | | | Houston | TX | 77043 | |
| Cetera Investment Services LLC | Angela Handeland | Supervisor | 400 1St Street South | Suite 300 | St. Cloud | MN | 56301 | |
| Cetera Investment Services LLC | Dawn Malard | Corporate Actions | 400 1St Street South | Suite 300 | St. Cloud | MN | 56301 | |
| Cetera Investment Services LLC | | 400 1st Street South | Suite 300 | | St. Cloud | MN | 56301 | |
| Chad Michael Wilson | | Address on File | | | | | | |
| Chaim Lunger | | Address on File | | | | | | |
| Charles Arthur Russell | | Address on File | | | | | | |
| Charles Dee Yu | | Address on File | | | | | | |
| Charles Emmett Cheever III Ttee | | Address on File | | | | | | |
| Charles Freeman | | Address on File | | | | | | |
| Charles Gauthier, Haley Gauthier | | Address on File | | | | | | |
| Charles Mcconnell | | Address on File | | | | | | |
| Charles Schwab & Co., Inc. | Christina Young | 2423 E Lincoln Drive | | | Phoenix | AZ | 85016-1215 | |
| Charles Schwab & Co., Inc. | Corp Actions Dept.: 01-1B572 | Christina Young | 2423 E Lincoln Drive | | Phoenix | AZ | 85016-1215 | |
| Charles Schwab & Co., Inc. | | 2423 E Lincoln Drive | | | Phoenix | AZ | 85016-1215 | |
| Charles Schwab Trust Bank Ttee | Development Spec Inc 401K Pln | Fbo Daniel Ungheanu | 630 E Almond Ave | | Orange | CA | 92866 | |
| Charles Schwab Trust Bank Ttee | Harmonic Inc 401K Plan | Fbo Ganesh Yadav | 609 Wagner St | | Fremont | CA | 94539 | |
| Charles Stauber | c/o Phelps Dunbar LLP | Attn: Jeremy T. Grabill, Marshall M. Redmon | 365 Canal Street, Suite 2000 | | New Orleans | LA | 70130 | |
| Charlotte Miller | | Address on File | | | | | | |
| Charmaine S Hines Tod | | Address on File | | | | | | |
| Chase Bank USA, National Association | Attn: Worldwide Securities Services - Hallmark | 500 Stanton Christiana Road | FL3/OPS4 | | Newark | DE | 19713 | |
| Chase Jackson | | Address on File | | | | | | |
| Chase Wennik | | Address on File | | | | | | |
| Chatrice Phifer | | Address on File | | | | | | |
| Chau Nghe | | Address on File | | | | | | |
| Chauncey Davidson | | Address on File | | | | | | |



**Creditor Matrix (Redacted)**
as of June 16, 2026

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chavela Booker | | Address on File | | | | | | |
| Chekeria Robinson | | Address on File | | | | | | |
| Cheryl A Ziemak | | Address on File | | | | | | |
| Chetan N Suryawanshi | | Address on File | | | | | | |
| Chetsi Bunts | | Address on File | | | | | | |
| China Galaxy International Sec | (Hk) Co Ltd - Cash Client A/C | 20th Floor Wing On Centre | 111 Connaught Road Central | | Hong Kong | | | Hong Kong |
| Chinda Tav | | Address on File | | | | | | |
| Ching Hui Chiu | | Address on File | | | | | | |
| Chiyoko Chiba | | Address on File | | | | | | |
| Chris G Weldon | | Address on File | | | | | | |
| Chris Kenney - CEO, President, CFO, | | Address on File | | | | | | |
| Chris Landry | | Address on File | | | | | | |
| Chris Miller | | Address on File | | | | | | |
| Chris Petty | | Address on File | | | | | | |
| Chris Trana | | Address on File | | | | | | |
| Chris Trevino | | Address on File | | | | | | |
| Christian King | | Address on File | | | | | | |
| Christina C Chan | | Address on File | | | | | | |
| Christina Chen | | Address on File | | | | | | |
| Christina Espinoza | | Address on File | | | | | | |
| Christina Mcmurray-Tax Assessor/Collector | | PO Box 9514 | | | Amarillo | TX | 79105-9514 | |
| Christine Reid | | Address on File | | | | | | |
| Christine Vivacqua | | Address on File | | | | | | |
| Christopher A Mattox | | Address on File | | | | | | |
| Christopher B Conway | | Address on File | | | | | | |
| Christopher Collins | | Address on File | | | | | | |
| Christopher Gabriel Moltz | | Address on File | | | | | | |
| Christopher J Mckittrick | | Address on File | | | | | | |
| Christopher J Sebastian & Amy H Sebastian | | Address on File | | | | | | |
| Christopher Joseph Canini | | Address on File | | | | | | |
| Christopher K Michael & Bailey Michael Jt Wros | | Address on File | | | | | | |
| Christopher Leone | | Address on File | | | | | | |
| Christopher Mitchell Bisom | | Address on File | | | | | | |
| Christopher P Trautmann & Sara E Trautmann | | Address on File | | | | | | |
| Christopher Popson | | Address on File | | | | | | |
| Christopher Schatz | | Address on File | | | | | | |
| Christopher Steven Merola | | Address on File | | | | | | |
| Christopher Thomas | | Address on File | | | | | | |
| Christopher Thomas Nicodemus | | Address on File | | | | | | |
| Christy Johnson | | Address on File | | | | | | |
| Chronya Sobaka c/o Steve Chambers | | Address on File | | | | | | |
| Chubb & Son | | PO Box 382001 | | | Pittsburgh | PA | 15250-8001 | |
| Chubb Group of Insurance Companies | | 202B Hall's Mill Road | | | Whitehouse Station | NJ | 08889 | |
| Chuck Mitzel | | Address on File | | | | | | |
| Clanella M Negron | | Address on File | | | | | | |
| Cindy Cremean | | Address on File | | | | | | |
| Cindy J Seah & Tzuo P Ma Jt Ten | | Address on File | | | | | | |
| Cindy Yan Wen Pan | | Address on File | | | | | | |
| Claire Janes (Deceased) | | Address on File | | | | | | |
| Clarence K Chan Cust For | | Address on File | | | | | | |
| Clarion Door | | Address on File | | | | | | |
| Claude Jackson Jr | | Address on File | | | | | | |
| Claudia Flores | | Address on File | | | | | | |
| Clay Opbroek | | Address on File | | | | | | |
| Clayton Jackson | | Address on File | | | | | | |
| Clearwater Analytics | | 777 West Main St Suite 900 | | | Boise | ID | 83702 | |
| Cliff Chiang | | Address on File | | | | | | |
| Cliff D Huber | | Address on File | | | | | | |
| Cliff Walton (Deceased) | | Address on File | | | | | | |
| Clinton Coleman | | Address on File | | | | | | |
| Coalfire Systems Inc | | 8480 E Orchard Rd Ste 5800 | PO Box 123754 | | Greenwood Village | CO | 80111 | |
| Coalfire Systems, Inc. | Attn: General Counsel | 330 N Wabash Ave | Suite 1430 | | Chicago | IL | 60611 | |
| Coalition Insurance Solutions, Inc. | | 44 Montgomery Street | Suite 4210 | | San Francisco | CA | 94104 | |
| Cody Kostyak | | Address on File | | | | | | |
| Cogent Communications | | PO Box 791087 | | | Baltimore | MD | 21279-1087 | |
| Colby Yarbrough | | Address on File | | | | | | |
| Cole Williams | | Address on File | | | | | | |
| Colleen Grider | | Address on File | | | | | | |



**Creditor Matrix (Redacted)**
as of June 16, 2026

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Collin Thompson Teaster | | Address on File | | | | | | |
| Colorado | | | | | | | | |
| Commonwealth of Massachusetts | Unclaimed Property | 1 Ashburton Pl | | | Boston | MA | 02108-1518 | |
| Comptroller State of New York | | Address on File | | | | | | |
| Conall O Gribin | | Address on File | | | | | | |
| Confidential Creditor | | Address on File | | | | | | |
| Confidential Creditor | | Address on File | | | | | | |
| Confidential Creditor | | Address on File | | | | | | |
| Connor J Shields | | Address on File | | | | | | |
| Copart, Inc. | Attn: Legal Department | 14185 Dallas Parkway | Ste 300 | | Dallas | TX | 75254 | |
| Corey Erickson | | Address on File | | | | | | |
| Corey M Lamborn Cust | | Address on File | | | | | | |
| Corey P Graham | | Address on File | | | | | | |
| Cort Widlowski | | Address on File | | | | | | |
| Cory Dershem | | Address on File | | | | | | |
| Cory Nowosiadly | | Address on File | | | | | | |
| Cory V Behling | | Address on File | | | | | | |
| Coupa Software Inc | | 1855 South Grant Street | | | Sn Mateo | CA | 94402 | |
| Coupa Software Inc. | Attn: Jon Stueve | 1855 S. Grant Street | | | San Mateo | CA | 94402 | |
| Courtney Alexander | | Address on File | | | | | | |
| Courtney Marie Popson | | Address on File | | | | | | |
| Covenir | Attn: Finance Department | 127 Osigian Blvd | | | Warner Robins | GA | 31088 | |
| Cover-All Systems, Inc. | Attn: Bithindra Bhattacharya | | | | | | | |
| Cover-All Systems, Inc. | c/o Piper Rudnick LLP | Attn: Leonard Gubar | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| Cover-All Systems, Inc. | | 18-01 Pollitt Dr | | | Fair Lawn | NJ | 07410 | |
| Cover-All Systems, Inc. | | 412 Mt. Kemble Ave | Ste 110C | | Morristown | NJ | 07960 | |
| Craig Lanzoni Tod | | Address on File | | | | | | |
| Craig W Howard | | Address on File | | | | | | |
| Cristina E Santamarina | | Address on File | | | | | | |
| Croft Claim Works LC | | 1651 N Collins Blvd Ste 210 | | | Richardson | TX | 75080 | |
| Crystal D Duckett | | Address on File | | | | | | |
| CSC (Corporation Services Company) | Attn: Heavenly Adams | 251 Little Falls Drive | | | Wilmington | DE | 19808-1674 | |
| Curtis Pfaffle | | Address on File | | | | | | |
| Cushman & Wakefield | Attn: Matt Schendle | 5430 LBJ Freeway | Suite 100 | | Dallas | TX | 75240 | |
| Cust Fpo | John T Pham Ira | Fbo John T Pham | 6426 Twilight Dr | | Huntingtn Bch | CA | 92648-6725 | |
| Cust Fpo | Madhavi Parikh Irra | Fbo Madhavi Parikh | 4332 Sequoia Red Ln | | Charlotte | NC | 28226-9223 | |
| Cydeiya Renee Stephens | | Address on File | | | | | | |
| Cynthia A Persily | | Address on File | | | | | | |
| Cynthia L Dokken | | Address on File | | | | | | |
| Cynthia Turner | | Address on File | | | | | | |
| Cynthia Wildermuth Cust For Caroline R | | Address on File | | | | | | |
| CYR Insurance Management Company | | 5400 Lyndon B. Johnson Freeway | Suite 400 | | Dallas | TX | 75240 | |
| D Coleman Inh Ira | | Address on File | | | | | | |
| Dale Karn & Susan Karn Jt Ten | | Address on File | | | | | | |
| Dale Reese | | Address on File | | | | | | |
| Dale Todd Stinson | | Address on File | | | | | | |
| Dallas C Wooten & John S Wooten Jt Ten | | Address on File | | | | | | |
| Dallas County Tax Assessor/Collector | | 500 Elm Street | | | Dallas | TX | 75202-3304 | |
| Damon Gauger | | Address on File | | | | | | |
| Dan Bass | | Address on File | | | | | | |
| Danabra Kraft | | Address on File | | | | | | |
| Daniel Adams | | Address on File | | | | | | |
| Daniel C Stout Nicole M Stout | | Address on File | | | | | | |
| Daniel E Bowles Tod | | Address on File | | | | | | |
| Daniel F Haynes | | Address on File | | | | | | |
| Daniel Gardiner Tod | | Address on File | | | | | | |
| Daniel Ghiyam Sanam Ghiyam | | Address on File | | | | | | |
| Daniel J Azzone | | Address on File | | | | | | |
| Daniel Konoff | | Address on File | | | | | | |
| Daniel Livingston | | Address on File | | | | | | |
| Daniel Major | | Address on File | | | | | | |
| Daniel Navarra | | Address on File | | | | | | |
| Daniel P Wieser | | Address on File | | | | | | |
| Daniel R Mackenroth | | Address on File | | | | | | |
| Daniel R Radford | | Address on File | | | | | | |
| Daniel Stuart Hellman | | Address on File | | | | | | |
| Danielcandido Fraga | | Address on File | | | | | | |
| Danielle Lucas | | Address on File | | | | | | |
| Danielle M Johnson | | Address on File | | | | | | |
| Daniels And Erickson PC | | 5323 Spring Valley Rd Suite 250 | | | Dallas | TX | 75254 | |



**Creditor Matrix (Redacted)**
as of June 16, 2026

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Darell Harrington | | Address on File | | | | | | |
| Darius Henderson | | Address on File | | | | | | |
| Darla C Lorenzen Tod | | Address on File | | | | | | |
| Darlene Donaldson | | Address on File | | | | | | |
| Darrell Mccowan | | Address on File | | | | | | |
| Darrell Wilson Primm | | Address on File | | | | | | |
| Darren Monroe Mccallon | | Address on File | | | | | | |
| Daryll Elliott | | Address on File | | | | | | |
| Dataprise LLC | | PO Box 22645 | | | New York | NY | 10087-2645 | |
| David Ada-Winter | | Address on File | | | | | | |
| David Armstrong Hodges | | Address on File | | | | | | |
| David Atkins | | Address on File | | | | | | |
| David Berend | | Address on File | | | | | | |
| David Birch | | Address on File | | | | | | |
| David Dastugue | | Address on File | | | | | | |
| David F Carroll | | Address on File | | | | | | |
| David G Leigh | | Address on File | | | | | | |
| David H Schnur | | Address on File | | | | | | |
| David H Vickers | | Address on File | | | | | | |
| David I Weiss | | Address on File | | | | | | |
| David Joseph Colaiacomo | | Address on File | | | | | | |
| David Kosclskie | | Address on File | | | | | | |
| David Loyd Brown & Angela Brown Jt Ten | | Address on File | | | | | | |
| David Marshall | | Address on File | | | | | | |
| David N Mcauliffe II & Kelsey Larrabee | | Address on File | | | | | | |
| David Post Muller | | Address on File | | | | | | |
| David R Elser | | Address on File | | | | | | |
| David R Mark | | Address on File | | | | | | |
| David Ray | | Address on File | | | | | | |
| David Tinsley | | Address on File | | | | | | |
| David W De Haan | | Address on File | | | | | | |
| David W Hodge | | Address on File | | | | | | |
| Davis C Ryman | | Address on File | | | | | | |
| Davis Wallace Finley Ttee | | Address on File | | | | | | |
| Dbs Bank Ltd | | 6 Shenton Way | Dbs Building Tower One | | Singapore | | | Singapore |
| Debbie Calvert | | Address on File | | | | | | |
| Debbie Fontenot | | Address on File | | | | | | |
| Debbie Morley | | Address on File | | | | | | |
| Debra Thomas | | Address on File | | | | | | |
| Deepa Paramesh | | Address on File | | | | | | |
| Delaware | | | | | | | | |
| Delfenie Swingler | | Address on File | | | | | | |
| Dell Business Credit | | Payment Processing Center | PO Box 5275 | | Carol Stream | IL | 60197-2575 | |
| Dell Marketing LP | c/o Dell USA LP | PO Box 676021 | | | Dallas | TX | 75267-6021 | |
| Demeka Mack | | Address on File | | | | | | |
| Denina Lavely | | Address on File | | | | | | |
| Denis J Dalisky | | Address on File | | | | | | |
| Denis Tishkevich | | Address on File | | | | | | |
| Denise Daniels | | Address on File | | | | | | |
| Dennis Leon Younger II & Glenda Bullen | | Address on File | | | | | | |
| Dennis Owens | | Address on File | | | | | | |
| Dennis P Shumake | | Address on File | | | | | | |
| Denver B Laub | | Address on File | | | | | | |
| Department of Labor & Industries | | PO Box 24106 | | | Seattle | WA | 98124-6524 | |
| Department of Revenue | Montana Department of Revenue | PO Box 8021 | | | Helena | MT | 59604-8021 | |
| Department of the Treasury | Internal Revenue Service | | | | Ogden | UT | 84201-0012 | |
| Depository Trust & Clearing Corporation | Attn Reorg Dept 4Th Floor | 570 Washington Blvd. | | | Jersey City | NJ | 07310 | |
| Derek Robb | | Address on File | | | | | | |
| Derek Y Tian | | Address on File | | | | | | |
| Desmond & Company | Attn: Michael Desmond | | | | | | | |
| Devarakonda H Rao D Laxmi Rao Ttee | | Address on File | | | | | | |
| Dhara Joshi | | Address on File | | | | | | |
| Diana Kay Howard | | Address on File | | | | | | |
| Diana Storm | | Address on File | | | | | | |
| Diane Jenkins | | Address on File | | | | | | |
| Digital Media Innovations LLC | | PO Box 74007143 | | | Chicago | IL | 60674 | |
| Dil K Awal Tod | | Address on File | | | | | | |
| Dionne Thompson | | Address on File | | | | | | |
| Diversified Trust Company | No Name/Addr Set Up For This Holder | Fis Wealth Outsourcing Solutions | Proxy Dept. | 4900 W. Brown Deer Rd | Milwaukee | WI | 53223 | |



**Creditor Matrix (Redacted)**
as of June 16, 2026

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dmitriy Burenok | | Address on File | | | | | | |
| Dmity Itkes Tod | | Address on File | | | | | | |
| Documation LLC | Attn: Ryan McDaniel | 4560 Lockhill Selma | Suite 100 | | San Antonio | TX | 78249 | |
| Documation of DFW, LLC | Attn: Zack Mahan | 220 Westway Place | Suite 200 | | Arlington | TX | 76018 | |
| Documation of DFW, LLC | | PO Box 660831 | | | Dallas | TX | 75266-0831 | |
| Docusign, Inc | Attn: Kurt Ludke; Annabel Lee; Jessica O'Connor | 221 Main Street | Suite 800 | | San Francisco | CA | 94105 | |
| Don Mayer | | Address on File | | | | | | |
| Donald Baker & Eloise M Baker | | Address on File | | | | | | |
| Donald Etheredge Ttee | | Address on File | | | | | | |
| Donald L Ashton | | Address on File | | | | | | |
| Donna R Barnett | | Address on File | | | | | | |
| Donna Wooley | | Address on File | | | | | | |
| Donnelley Financial LLC | | PO Box 830181 | | | Philadelphia | PA | 19182-0181 | |
| Donovan Corker | | Address on File | | | | | | |
| Doris M Aragon & Robert A Silva Jt Ten | | Address on File | | | | | | |
| Dorothy Seely | | Address on File | | | | | | |
| Dorse Fuller | | Address on File | | | | | | |
| Doug Slape - Director | | Address on File | | | | | | |
| Doug Tholl | | Address on File | | | | | | |
| Douglas J Mcewen & Sandra Mcewen Jt Ten | | Address on File | | | | | | |
| Douglas L Jarvie & Valerie P Jarvie Jt Ten | | Address on File | | | | | | |
| Douglas Lee Bruinsma Dvm & Linda Susanne | | Address on File | | | | | | |
| Douglas P Hutchison | | Address on File | | | | | | |
| Dovid Gurevich | | Address on File | | | | | | |
| Durgasunil Kumar Velicheti | | Address on File | | | | | | |
| Dylan Feeler | | Address on File | | | | | | |
| Dylan P Johnson | | Address on File | | | | | | |
| Dylan Via | | Address on File | | | | | | |
| Earl W Stanley, Michelle T Stanley | | Address on File | | | | | | |
| Earl Ziegler | | Address on File | | | | | | |
| Easton Adjustment LLC | | PO Box 5241 | | | Boise | ID | 83705 | |
| Ed G Panzenbeck & Pamela A Panzenbeck Jt | | Address on File | | | | | | |
| Ed Stokes | | Address on File | | | | | | |
| Edin Malin | | Address on File | | | | | | |
| Edmund C Holden | | Address on File | | | | | | |
| Eduardo Budanauro | | Address on File | | | | | | |
| Edward B Whicker | | Address on File | | | | | | |
| Edward D Jones & Co Custodian | | Address on File | | | | | | |
| Edward D. Jones & Co. | Derek Adams | 12555 Manchester Road | | | St Louis | MO | 63131 | |
| Edward D. Jones & Co. | Elizabeth Rolwes | 201 Progress Parkway | | | Maryland Heights | MO | 63043-3042 | |
| Edward David Strother Jr | | Address on File | | | | | | |
| Edward M Connolly Jr & Lynda J Connolly Jt | | Address on File | | | | | | |
| Edwin J Brown | | Address on File | | | | | | |
| Edwin Lisardo Hernandez Ortiz | | Address on File | | | | | | |
| Effective Claims Management, Inc. | | 5400 Lyndon B. Johnson Freeway | Suite 400 | | Dallas | TX | 75240 | |
| Eileen Husketh | | Address on File | | | | | | |
| Ekta Patel | | Address on File | | | | | | |
| Elaine Carolyn Brewer | | Address on File | | | | | | |
| Elaine Jackson | | Address on File | | | | | | |
| Elaine Rose Bolieu | | Address on File | | | | | | |
| Eleni G Antonello | | Address on File | | | | | | |
| Eleonore M Mclain | | Address on File | | | | | | |
| Eli Reisman | | Address on File | | | | | | |
| Elida Cruz | | Address on File | | | | | | |
| Elijah Alexander Marshall | | Address on File | | | | | | |
| Elijah C Conner | | Address on File | | | | | | |
| Elizabeth A Kohl | | Address on File | | | | | | |
| Elizabeth Alfred | | Address on File | | | | | | |
| Elizabeth Diaz | | Address on File | | | | | | |
| Elizabeth Jimenez | | Address on File | | | | | | |
| Elizabeth Michelle Walker | | Address on File | | | | | | |
| Elizabeth White | | Address on File | | | | | | |
| Ella Berlin Desantis | | Address on File | | | | | | |
| Elliot Martin | | Address on File | | | | | | |
| Embassy & Co. | | 1555 N Rivercenter Dr Ste 302 | | | Milwaukee | WI | 53212 | |
| Emely Jaimes | | Address on File | | | | | | |
| Emily Camille Cane Walling Cust | | Address on File | | | | | | |

**STRETTO**

**Creditor Matrix (Redacted)**
as of June 16, 2026

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Emily Harnish | | Address on File | | | | | | |
| Emily Hinckley | | Address on File | | | | | | |
| Emily Hitchcox | | Address on File | | | | | | |
| Emily Jennerich | | Address on File | | | | | | |
| Emma Garcia | | Address on File | | | | | | |
| Empower Trust Co LLC Cust | Jetblue Airways Ret Plan | Fbo Brian Rowan | 2466 Ross Rd | | Olive Branch | MS | 38654 | |
| Encon Systems, Inc | | 420 N Town East Blvd | | | Sunnyvale | TX | 75182 | |
| English S Tsumas | | Address on File | | | | | | |
| Enrique Medrano | | Address on File | | | | | | |
| Entech Sales and Service Inc | | 3404 Garden Brook Dr | | | Dallas | TX | 75234-2444 | |
| Enterprise Holdings | Attn: Riman Chatila; Matthew Morrison | 600 Corporate Park Dr | | | St. Louis | MO | 63105 | |
| Enterprise Subsidiary | Attn: Riman Chatila; Matthew Morrison | 600 Corporate Park Dr | | | St. Louis | MO | 63105 | |
| Equity Trust Company Ttee | | Address on File | | | | | | |
| Eric Brown | | Address on File | | | | | | |
| Eric C Wangsgaard | | Address on File | | | | | | |
| Eric J Juback & Michele L Juback Jt Ten | | Address on File | | | | | | |
| Eric Johnson | | Address on File | | | | | | |
| Eric Shea Curtright | | Address on File | | | | | | |
| Eric Swenson | | Address on File | | | | | | |
| Eric Teutsch | | Address on File | | | | | | |
| Eric Utchell | | Address on File | | | | | | |
| Erica V Schagel | | Address on File | | | | | | |
| Erik Antelman & Golden Bryant Jt Ten | | Address on File | | | | | | |
| Erik Horbal | | Address on File | | | | | | |
| Erika Villavicencio | | Address on File | | | | | | |
| Erin Ditges | | Address on File | | | | | | |
| Erin Mckinley | | Address on File | | | | | | |
| Es_tracking_etf_t16R | Jpmorgan Securities Plc | 25 Bank Street Canary Wharf | | | London | | E14 5JP | United Kingdom |
| Esther Oriowo | | Address on File | | | | | | |
| Ethan Teow | | Address on File | | | | | | |
| Ethel L Ervin | | Address on File | | | | | | |
| Evan K Kekoa Cairns | | Address on File | | | | | | |
| Evangelina Balderrama | | Address on File | | | | | | |
| Eve Watsky | | Address on File | | | | | | |
| Everardo Luna | | Address on File | | | | | | |
| Eversheds Sutherland | Attn: Todd Meyers, Counsel for Jr. Trustee | The Grace Building | 40th Floor | 1114 Avenue of the Americas | New York | NY | 10036-7703 | |
| Executive Refreshments Inc | | 13707 Gamma Rd | | | Farmers Branch | TX | 75244 | |
| Faegre Drinker Biddle & Reath LLP | | One Logan Square Ste 2000 | | | Philadelphia | PA | 19103-6996 | |
| Faith Jordan | | Address on File | | | | | | |
| Faruq Patel & Shabana Patel | | Address on File | | | | | | |
| Fatima Sanchez | | Address on File | | | | | | |
| Faust Law Group PLLC | | 2309 S Joplin Avenue | | | Joplin | MO | 64804 | |
| Federal Insurance Company | | One American Square | 202 N. Illinois Street | Suite 2600 | Indianapolis | IN | 46282-0004 | |
| Fedex | | PO Box 660481 | | | Dallas | TX | 75266-0481 | |
| Fegbawe Assih-Tawlessi | | Address on File | | | | | | |
| Felica Smith | | Address on File | | | | | | |
| Felipe Diego Fregoso | | Address on File | | | | | | |
| Fernando Antonio Rincon Jr | | Address on File | | | | | | |
| Feroza Jones | | Address on File | | | | | | |
| Fidelity Mgmt Tr Co Ttee | Facebook | Fbo Ganesh M Rama | 46719 Rancho Higuera Rd | | Fremont | CA | 94539-6944 | |
| Financial Software Innovations | | PO Box 92589 | | | Austin | TX | 78709 | |
| First Catholic Slovak Society | | 6611 Rockside Road | | | Independence | OH | 44131 | |
| First Guaranty Insurance | | PO Box 57220 | | | Salt Lake City | UT | 84157 | |
| First Horizon | Attn: Mike Smith | | | | | | | |
| First National Bank & Trust Co | Attn: Kyle Abrahams | | | | | | | |
| Flexential | Attn: Mark Williams; Tom Myers | 600 Forest Point Circle, | Suite 100 | | Charlotte | NC | 28273 | |
| Flexential | | PO Box 732368 | | | Dallas | TX | 75373 | |
| Florida | | | | | | | | |
| Fmt Co Cust Ira | | Address on File | | | | | | |
| Fmt Co Cust Ira | | Address on File | | | | | | |
| Fmt Co Cust Ira | | Address on File | | | | | | |
| Fmt Co Cust Ira | | Address on File | | | | | | |
| Fmt Co Cust Ira | | Address on File | | | | | | |
| Fmt Co Cust Ira | | Address on File | | | | | | |
| Fmt Co Cust Ira Rollover | | Address on File | | | | | | |
| Fmt Co Cust Ira Rollover | | Address on File | | | | | | |
| Fmt Co Cust Ira Rollover | | Address on File | | | | | | |
| Fmt Co Cust Ira Rollover | | Address on File | | | | | | |
| Fmt Co Cust Ira Rollover | | Address on File | | | | | | |
| Fmt Co Cust Ira Rollover | | Address on File | | | | | | |
| Fmt Co Cust Ira Rollover | | Address on File | | | | | | |

In re: Hallmark Financial Services, Inc.
Case No. 26- 80007 (MVL)



**Creditor Matrix (Redacted)**
as of June 16, 2026

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fmt Co Cust Ira Rollover | | Address on File | | | | | | |
| Fmt Co Cust Ira Rollover | | Address on File | | | | | | |
| Fmt Co Cust Ira Rollover | | Address on File | | | | | | |
| Fmt Co Cust Ira Rollover | | Address on File | | | | | | |
| Fmt Co Cust Ira Rollover | | Address on File | | | | | | |
| Fmt Co Cust Ira Rollover | | Address on File | | | | | | |
| Fmt Co Cust Ira Rollover | | Address on File | | | | | | |
| Fmt Co Cust Ira Rollover | | Address on File | | | | | | |
| Fmt Co Cust Ira Rollover | | Address on File | | | | | | |
| Fmt Co Cust Ira Rollover | | Address on File | | | | | | |
| Fmt Co Cust Ira Rollover | | Address on File | | | | | | |
| Fmt Co Cust Ira Rollover | | Address on File | | | | | | |
| Fmt Co Cust Ira Rollover | | Address on File | | | | | | |
| Fmt Co Cust Ira Rollover | | Address on File | | | | | | |
| Fmt Co Cust Ira Rollover | | Address on File | | | | | | |
| Fmt Co Cust Ira Rollover | | Address on File | | | | | | |
| Fmt Co Cust Ira Rollover | | Address on File | | | | | | |
| Fmt Co Cust Ira Rollover | | Address on File | | | | | | |
| Fmt Co Cust Ira Rollover | | Address on File | | | | | | |
| Fmt Co Cust Ira Rollover | | Address on File | | | | | | |
| Fmt Co Cust Ira Rollover | | Address on File | | | | | | |
| Fmt Co Cust Ira Rollover | | Address on File | | | | | | |
| Fmt Co Cust Ira Rollover | | Address on File | | | | | | |
| Fmt Co Cust Ira Rollover | | Address on File | | | | | | |
| Fmt Co Cust Ira Rollover | | Address on File | | | | | | |
| Fmt Co Cust Ira Rollover | | Address on File | | | | | | |
| Fmt Co Cust Ira Rollover | | Address on File | | | | | | |
| Fmt Co Cust Ira Rollover | | Address on File | | | | | | |
| Fmt Co Cust Ira Rollover | | Address on File | | | | | | |
| Fmt Co Cust Ira Rollover | | Address on File | | | | | | |
| Fmt Co Cust Ira Rollover | | Address on File | | | | | | |
| Fmt Co Cust Ira Rollover | | Address on File | | | | | | |
| Fmt Co Cust Ira Rollover | | Address on File | | | | | | |
| Fmt Co Cust Ira Rollover | | Address on File | | | | | | |
| Fmt Co Cust Ira Rollover | | Address on File | | | | | | |
| Fmt Co Cust Ira Rollover | | Address on File | | | | | | |
| Fmt Co Cust Ira Rollover | | Address on File | | | | | | |
| Fmt Co Cust Ira Rollover | | Address on File | | | | | | |
| Fmt Co Cust Ira Rollover | | Address on File | | | | | | |
| Fmt Co Cust Ira Rollover | | Address on File | | | | | | |
| Fmt Co Cust Ira Rollover | | Address on File | | | | | | |
| Fmt Co Cust Ira Rollover | | Address on File | | | | | | |
| Fmt Co Cust Ira Rollover | | Address on File | | | | | | |
| Fmt Co Cust Ira Rollover | | Address on File | | | | | | |
| Fmt Co Cust Ira Sepp | | Address on File | | | | | | |
| Fmt Co Cust Ira Sepp | | Address on File | | | | | | |
| Fmt Co Ttee Frp Ps A/C | | Address on File | | | | | | |
| Fmt Co Ttee Frp Ps A/C | | Address on File | | | | | | |
| Fmtc Custodian - Ira Bda | | Address on File | | | | | | |
| Fmtc Custodian - Roth Ira | | Address on File | | | | | | |
| Fmtc Custodian - Roth Ira | | Address on File | | | | | | |
| Fmtc Custodian - Roth Ira | | Address on File | | | | | | |
| Fmtc Custodian - Roth Ira | | Address on File | | | | | | |
| Fmtc Custodian - Roth Ira | | Address on File | | | | | | |
| Fmtc Custodian - Roth Ira | | Address on File | | | | | | |
| Fmtc Custodian - Roth Ira | | Address on File | | | | | | |
| Fmtc Custodian - Roth Ira | | Address on File | | | | | | |
| Fmtc Custodian - Roth Ira | | Address on File | | | | | | |
| Fmtc Custodian - Roth Ira | | Address on File | | | | | | |
| Fmtc Custodian - Roth Ira | | Address on File | | | | | | |
| Fmtc Custodian - Roth Ira | | Address on File | | | | | | |
| Fmtc Custodian - Roth Ira | | Address on File | | | | | | |
| Fmtc Custodian - Roth Ira | | Address on File | | | | | | |
| Fmtc Custodian - Roth Ira | | Address on File | | | | | | |
| Fmtc Custodian - Roth Ira | | Address on File | | | | | | |
| Fmtc Custodian - Roth Ira | | Address on File | | | | | | |
| Fmtc Custodian - Roth Ira | | Address on File | | | | | | |
| Fmtc Custodian - Roth Ira | | Address on File | | | | | | |

In re: Hallmark Financial Services, Inc.
Case No. 26- 80007 (MVL)



**Creditor Matrix (Redacted)**
as of June 16, 2026

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fmtc Custodian - Roth Ira | | Address on File | | | | | | |
| Fmtc Custodian - Roth Ira | | Address on File | | | | | | |
| Fmtc Custodian - Roth Ira | | Address on File | | | | | | |
| Fmtc Custodian - Roth Ira | | Address on File | | | | | | |
| Fmtc Custodian - Roth Ira | | Address on File | | | | | | |
| Fmtc Custodian - Roth Ira | | Address on File | | | | | | |
| Fmtc Custodian - Roth Ira | | Address on File | | | | | | |
| Fmtc Custodian - Roth Ira | | Address on File | | | | | | |
| Fmtc Custodian - Roth Ira | | Address on File | | | | | | |
| Fmtc Custodian - Roth Ira | | Address on File | | | | | | |
| Fmtc Custodian - Roth Ira | | Address on File | | | | | | |
| Fmtc Custodian - Roth Ira | | Address on File | | | | | | |
| Fmtc Custodian - Roth Ira | | Address on File | | | | | | |
| Fmtc Custodian - Roth Ira | | Address on File | | | | | | |
| Fmtc Custodian - Roth Ira | | Address on File | | | | | | |
| Fmtc Custodian - Roth Ira | | Address on File | | | | | | |
| Fmtc Custodian - Roth Ira | | Address on File | | | | | | |
| Fmtc Custodian - Roth Ira | | Address on File | | | | | | |
| Fmtc Custodian - Roth Ira Utma | | Address on File | | | | | | |
| Fmtc Custodian - Simple | | Address on File | | | | | | |
| Fmtc Ttee | | Address on File | | | | | | |
| Fmtc Ttee | | Address on File | | | | | | |
| Fmtc Ttee | | Address on File | | | | | | |
| Fmtc Ttee | | Address on File | | | | | | |
| Fmtc Ttee | | Address on File | | | | | | |
| Fmtc Ttee | | Address on File | | | | | | |
| Fmtc Ttee | | Address on File | | | | | | |
| Fmtc Ttee | | Address on File | | | | | | |
| Fmtc Ttee | | Address on File | | | | | | |
| Folionet Financial LLC | Attn: Juan Santos | | | | | | | |
| Fortegra Specialty Insurance Company | | 10751 Deerwood Parl Blvd. | Suite 200 | | Jacksonville | FL | 32256 | |
| Fpt Co Cust Hsa | | Address on File | | | | | | |
| Fpt Co Cust Hsa | | Address on File | | | | | | |
| Fpt Co Cust Hsa | | Address on File | | | | | | |
| Fpt Co Cust Hsa | | Address on File | | | | | | |
| Franchise Tax Board | | PO Box 942857 | | | Sacramento | CA | 94257-0551 | |
| Francisca Romero | | Address on File | | | | | | |
| Frank Brunner | | Address on File | | | | | | |
| Frank Odowd Tod | | Address on File | | | | | | |
| Frank Ramirez | | Address on File | | | | | | |
| Frank Ramirez | | Address on File | | | | | | |
| Franklin Eugene Staulcup Jr | | Address on File | | | | | | |
| Fred Benites | | Address on File | | | | | | |
| Freedom Finance Europe Ltd | Client Omnibus Account | Christaki Kranou 20 C Tower 5th Floo | | | Limassol | | 04041 | Cyprus |
| Frost Bank | c/o Frost - Banking, Investments, Insurance | Attn: Melissa Hatcock | 640 Taylor Street | Suite 1000 | Fort Worth | TX | 76102 | |
| FTI Consulting Inc | | 16701 Melford Blvd Ste 200 | | | Bowie | MD | 20715 | |
| G D Smith | | Address on File | | | | | | |
| G4S Compliance & Investigations, Inc. | Attn: D. Russell Buchanan and D. Brent Faggart | 910 Paverstone Dr | | | Raleigh | NC | 27615 | |
| Gabriel Kleine | | Address on File | | | | | | |
| Gabriel Mayfield | | Address on File | | | | | | |
| Gaensley Isidor | | Address on File | | | | | | |
| Gail Regan | | Address on File | | | | | | |
| Gajendran Sandaam Moorthy | | Address on File | | | | | | |
| Galen R Good | | Address on File | | | | | | |
| Gallagher Benefit Services Inc | | PO Box 95148 | | | Chicago | IL | 60694-5287 | |
| Gallagher Benefit Services, Inc. | Attn: Cherie R Toffoli | 12750 Merit Drive, Suite 1000 | Park Central 7 | | Dallas | TX | 75251 | |
| Ganesh Devarashetty | | Address on File | | | | | | |
| Ganesh G Yadav Tod | | Address on File | | | | | | |
| Gang Li | | Address on File | | | | | | |
| Garrett D Diehl | | Address on File | | | | | | |
| Gary D Collins | | Address on File | | | | | | |
| Gary Frank Olaivar | | Address on File | | | | | | |
| Gary Lee Plessinger & Venus Lee Plessinger | | Address on File | | | | | | |
| Gary Mosko | | Address on File | | | | | | |
| Gary W Yount & Velma Ann Yount | | Address on File | | | | | | |
| Gary William Melvin | | Address on File | | | | | | |
| Gas Acquisition Opportunities | | 4015 Beverly Dr | | | Dallas | TX | 75205 | |
| Gene Christensen | | Address on File | | | | | | |
| Geoffrey W Leonard | | Address on File | | | | | | |



**Creditor Matrix (Redacted)**
as of June 16, 2026

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| George Bryant | | Address on File | | | | | | |
| George D Holland IV | | Address on File | | | | | | |
| George Harvey | | Address on File | | | | | | |
| George Morgan Waidelich | | Address on File | | | | | | |
| George Nicholas Tod | | Address on File | | | | | | |
| George Venizelos | | Address on File | | | | | | |
| Geralneigh C Fisher & Jamar A Fisher Jt Ten | | Address on File | | | | | | |
| Gilbert Torres | | Address on File | | | | | | |
| Gilberto R Garcia | | Address on File | | | | | | |
| Gilder L Whitlock Jr. | | Address on File | | | | | | |
| Ginevra Lillian Ryman | | Address on File | | | | | | |
| Ginika Ruffin | | Address on File | | | | | | |
| Giovanna Rodriguez | | Address on File | | | | | | |
| Glendel Bunker | | Address on File | | | | | | |
| Glenn Stewart | | Address on File | | | | | | |
| GM Data Products | | PO Box 7594 | | | Ft Worth | TX | 76111 | |
| Goldman Sachs & Co. LLC | Proxy Department | 30 Hudson Street | | | Jersey Clty | NJ | 07302 | |
| Goldman, Sachs & Co. | Attn: Steve Berrios - Corporate Actions | 100 Burma Road | | | Jersey City | NJ | 07305 | |
| Gourab Janapareddy | | Address on File | | | | | | |
| Gracie Chavez | | Address on File | | | | | | |
| Graeme P Rein | | Address on File | | | | | | |
| Grant Hardy | | Address on File | | | | | | |
| Grant Thornton LLP | | 33562 Treasury Center | | | Chicago | IL | 60694-3500 | |
| Great Northern Insurance Company | | One American Square | 202 N. Illinois Street | Suite 2600 | Indianapolis | IN | 46282-0004 | |
| Greenberg Traurig LLP | | 300 West 6th St Ste 2050 | | | Austin | TX | 78701 | |
| Greenshades Software | | 7020 AC Skinner Pkwy Ste 100 | | | Jacksonville | FL | 32256 | |
| Greg Grinnell | | Address on File | | | | | | |
| Greg Lewis | | Address on File | | | | | | |
| Greg Sandoval | | Address on File | | | | | | |
| Greg Tepenkiozis | | Address on File | | | | | | |
| Greg Watts | | Address on File | | | | | | |
| Gregory A Galati, Marcia K Galati | | Address on File | | | | | | |
| Gregory C Faulkner IRA | Attn: Greg Faulkner | | | | | | | |
| Gregory M Plover | | Address on File | | | | | | |
| Gtn Asia Financial Services Pte Limi | Customer Omnibus Account | Ocean Financial Centre | 10 Collyer Quay #05-06 | | Singapore | | | Singapore |
| Gts Securities LLC 7468 | | 545 Madison Avenue | 15th Floor | | New York | NY | 10022 | |
| Guesrie Mardy | | Address on File | | | | | | |
| Guidewire Software, Inc. | Attn: CFO | 970 Park Pl | Ste 200 | | San Mateo | CA | 94403 | |
| Guohua Tian | | Address on File | | | | | | |
| Guosen Securities (Hk) | Brokerage Company Limited | Suites 3207-3212 32/F One | Pacific Place 88 Queensway | Admiralty | Hong Kong | | | Hong Kong |
| Guy H Riddle | | Address on File | | | | | | |
| Gypsy Jones | | Address on File | | | | | | |
| H R Barker (Deceased) | | Address on File | | | | | | |
| H Ramalho De Farias Pinto | | Address on File | | | | | | |
| H. R. Direct | | PO Box 669390 | | | Pompano Beach | FL | 33066-9390 | |
| Hady Zaky 40** | | Address on File | | | | | | |
| Haley Yabes | | Address on File | | | | | | |
| Hallmark Financial Services Inc | Attn: Mary Crappa, Ankita Patel, Diane Jenkins, Chris Kenney | 5420 Lyndon B Johnson Fwy, Ste 1100 | | | Dallas | TX | 75240 | |
| Hallmark Financial Services Inc | c/o Daniels & Erickson, PC | Attn: Dustin Bond | 5323 Spring Valley Rd., Ste. 250 | | Dallas | TX | 75254 | |
| Hallmark Financial Services Inc | c/o Olshan Frome Wolosky LLP | Attn: Thomas J. Fleming, Adrienne M Ward, | 1325 Avenue of the Americas | | New York | NY | 10019 | |
| Hallmark Financial Services Inc | c/o Rochelle McCullough LLP | Attn: J Mark Chevallier | 901 Main Street | Suite 3200 | Dallas | TX | 75202 | |
| Hallmark Financial Services, Inc. | | 5420 Lyndon B. Johnson Freeway, Suite 11 | | | Dallas | TX | 75240 | |
| Hallmark Financial Services, Inc. | c/o Gray Reed LLP | Attn: Jason Brookner, Aaron Kaufman | 1845 Woodall Rogers Fwy., Suite 1300 | | Dallas | TX | 75201 | |
| Hallmark Financial Services, Inc. | c/o Oliver Wyman LLC | Attn: William Snyder | 1717 Main St. Suite 4400 | | Dallas | TX | 75201 | |
| Hallmark Financial Services, Inc. | c/o Raymond James & Associates, Inc. | Attn: Geoffrey Richards, Simon Wein | 320 Park Ave, Fl 9 | | New York | NY | 10022 | |
| Hallmark Financial Services, Inc. | | 5420 Lyndon B. Johnson Freeway, Suite 11 | | | Dallas | TX | 75240 | |
| Hallmark Insurance Company | | 5400 Lyndon B. Johnson Freeway | Suite 400 | | Dallas | TX | 75240 | |
| Hallmark National Insurance Company | | 5400 Lyndon B. Johnson Freeway | Suite 400 | | Dallas | TX | 75240 | |
| Hallmark Specialty Underwriters, Inc. | | 5400 Lyndon B. Johnson Freeway | Suite 400 | | Dallas | TX | 75240 | |
| Hamlin & Burton Liability Management Inc | | 220 E Central Pkwy Suite 2070 | | | Altamonte Springs | FL | 32701 | |
| Hans A Bestel | | Address on File | | | | | | |
| Hare & Co, LLC | | Box 11203 | 500 Ross Street - 154-0455 | | Pittsburgh | PA | 15262-0001 | |
| Harjinder Grewal | | Address on File | | | | | | |
| Harjit Dhoot | | Address on File | | | | | | |
| Harland Clarke Hall | | Address on File | | | | | | |
| Harold Logan | | Address on File | | | | | | |
| Harold Vilme | | Address on File | | | | | | |



**Creditor Matrix (Redacted)**
as of June 16, 2026

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Harrison Yager | | Address on File | | | | | | |
| Harry R Stevenson | | Address on File | | | | | | |
| Harry Thompson | | Address on File | | | | | | |
| Hassan Yassin | | Address on File | | | | | | |
| HazardHub, Inc. | Attn: John Siegman | 17330 Via Del Campo | | | San Diego | CA | 92127 | |
| HealthEquity | | PO Box 14374 | | | Lexington | KY | 40512 | |
| Hector J Llorens | | Address on File | | | | | | |
| Hector J Llorens A/C 1 | | Address on File | | | | | | |
| Hector John Llorens | | Address on File | | | | | | |
| Heidi Anderson | | Address on File | | | | | | |
| Hellas Wai Leung & Shu Chung Wong Jt Wros | | Address on File | | | | | | |
| Hemantha E Wijesooriya Tod | | Address on File | | | | | | |
| Hemantha Wijesooriya | | Address on File | | | | | | |
| Henry Anderson Palmer & Vernelle Kate Palmer | | Address on File | | | | | | |
| Henry E Donley III(Decd) | | Address on File | | | | | | |
| Henry L Gantt Jr. | | Address on File | | | | | | |
| Henry Romain | | Address on File | | | | | | |
| Hildende Capital Management | Attn: Seth Kruland, Jason Schechter, Brett Johnson, | | | | | | | |
| Hildene Capital Management, LLC | c/o Fox Rothschild, LLP | Attn: Trey Monsour | 2501 N. Harwood St. Suite 1800 | | Dallas | TX | 75201 | |
| Hildene Capital Management, LLC | c/o Wollmuth Maher & Deutsch LLP | Attn: Paul DiFilippo | 500 5th Ave. | | New York | NY | 10110 | |
| Hildene Capital Management, LLC and Hildene | c/o Fox Rothschild, LLP | Attn: Trey Monsour | 2501 N. Harwood St. Suite 1800 | | Dallas | TX | 75201 | |
| Hildene Opportunities Master Fund, Ltd. | c/o Hildene Capital Management, LLC | 333 Ludlow Street | South Tower, 5th Floor | | Stamford | CT | 06902 | |
| Hildene Re SPC, Ltd - SP1 | c/o Hildene Capital Management, LLC | 333 Ludlow Street | South Tower, 5th Floor | | Stamford | CT | 06902 | |
| Hildene's Financial Advisor | c/o Ducera Partners LLC | Attn: Nick Vadino | 11 Times Square 36th Floor | | New York | NY | 10063 | |
| Hillary Nelson | | Address on File | | | | | | |
| Hilliard D Moore | | Address on File | | | | | | |
| Hoa Thai Pham | | Address on File | | | | | | |
| Hobbs Valley | | Address on File | | | | | | |
| Holly Reyna | | Address on File | | | | | | |
| Holly Schultz Inh Ira | | Address on File | | | | | | |
| Home Town Ladies Investment Cl | An Investment Club | 423 Stonemeadow Rd | | | Clarksville | TN | 37043 | |
| Homer Cutrubus | | Address on File | | | | | | |
| Hongkong and Shanghai Banking | Hsbc - Pfs Undoc Cl AC (30/30) | 1 Queens Road Central | | | Hong Kong | | | Hong Kong |
| Howard Y Jee & Joyce D Barison Jt Ten | | Address on File | | | | | | |
| Hoyt Eugene Renno | | Address on File | | | | | | |
| HSA Bank | | 605 North 8th Street, Suite 320 | | | Sheboygan | WI | 53081 | |
| Hsa Bank Cust | Hsa Bank | Fbo Gang Li | 853 Tillman Dr | | Allen | TX | 75013 | |
| Hsbc Bank P L C | Hbeu Eq Finance Omni | 8 Canada Square | | | London | | | United Kingdom |
| Hsbc Bank Plc | Hbeu Eq Finance Hedge Tradin | 8 Canada Square Level 29 | | | London | | | United Kingdom |
| Hsbc Continental Europe S.A. | Hsbc Ce Re General Clients Acc | Hansaallee 3 | | | Dusseldorf | | | Germany |
| Hub International Insurance Services | | 3221 Collinsworth Street | | | Ft Worth | TX | 76107 | |
| Hub International Texas | Attn: Paul Combs | 203 North LeSalle Street | Floor 20 | | Chicago | IL | 60601 | |
| Hub International Texas | Attn: Swanillia Griffin | 3221 Collinsworth Street | | | Fort Worth | TX | 76107-0000 | |
| Hunter Maready | | Address on File | | | | | | |
| Hunter Wickersham | | Address on File | | | | | | |
| Ian Bearup | | Address on File | | | | | | |
| Ian Boudreau | | Address on File | | | | | | |
| Ian Mitchell | | Address on File | | | | | | |
| IASA/Texas Chapter | | PO Box 371 | | | Timberlake | NC | 27583 | |
| IAT Insurance Group (Fidelity Insurance | Attn: David Pirrung | | | | | | | |
| Idaho | | | | | | | | |
| Idiana | | | | | | | | |
| IIAB of Arizona | | | | | | | | |
| IIANM | | 1511 University Blvd NE | | | Albuquerque | NM | 87102 | |
| Imtiaz Urrehman | | Address on File | | | | | | |
| Independent Statistical Serv. | | 8700 West Bryn Mawr Avenue Suite 1200S | | | Chicago | IL | 60631-3512 | |
| Inesa A Ziu | | Address on File | | | | | | |
| Informa Business Media dba AIRCRAFT | Attn: Jennifer Shafer-Doyle | | | | | | | |
| Insurance Institute For Highway Safety | | 4121 Wilson Blvd 6th Floor | | | Arlington | VA | 22203 | |
| Insurance Technologies Corporation | Attn: Laird Rixford | 1415 Halsey Way | Suite 314 | | Carrollton | TX | 75007 | |
| Insurance Technologies Corporation, a wholly | Attn: Jason Liu, Christian Kasper | 10100 W. Innovation Drive | Ste 300 | | Milwaukee | WI | 53226 | |
| Insuresoft LLC | | 1701 McFarland Blvd North | | | Tuscaloosa | AL | 35406 | |
| Insuresoft, Inc. | Attn: Anthony Villa III | 2500 Bond Street | | | University Park | IL | 60484 | |

**STRETTO**

**Creditor Matrix (Redacted)**
as of June 16, 2026

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Insuresoft, LLC | Attn: Naveen Anand | 2500 Bond Street | | | University Park | IL | 60484 | |
| Intecrowd LLC | | 8927 Hypoluxo Rd Ste A-4-330 | | | Lake Worth | FL | 33467 | |
| Interactive Brokers LLC/Retail | | 8 Greenwich Office Park | | | Greenwich | CT | 06831 | |
| Interactive Brokers Retail Equity Clearing | Karin Mccarthy | 2 Pickwick Plaza | 2Nd Floor | | Greenwich | CT | 06830 | |
| Interactive Brokers Retail Equity Clearing | | 8 Greenwich Office Park | | | Greenwich | CT | 06831 | |
| Inter-Facts Inc | | PO Box 305 | | | Antioch | IL | 60002 | |
| Interior Resources Group | | 1444 Oak Law Avenue Ste 301 | | | Dallas | TX | 75207 | |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Intesa Sanpaolo Spa /Retail | Piazza San Carlo 156 Turin Italy | Cltibank Na c/o Clticorp North America Inc | Attn Proxy Dept. | 3800 Cltibank Cntr - M/C B3-15 | Tampa | FL | 33610-9122 | |
| Ira Fbo Alan D Vogt | | Address on File | | | | | | |
| Ira Fbo Delon Nelson | | Address on File | | | | | | |
| Ira Fbo Linda S Vogt | | Address on File | | | | | | |
| Ira Fbo Robert Algea | | Address on File | | | | | | |
| Ira Fbo Thomas King | | Address on File | | | | | | |
| Iron Mountain Information Management, LLC | Attn: Fred Robinson | | | | | | | |
| Irshied Tayeb | | Address on File | | | | | | |
| Irshied Tayeb C/F | | Address on File | | | | | | |
| Irshied Tayeb Tod | | Address on File | | | | | | |
| Isaac D Rowland Roth Ira | | Address on File | | | | | | |
| Isaac Luke Lyles | | Address on File | | | | | | |
| ISO Insurance Services Office, Inc. | | PO Box 27828 | | | New York | NY | 10087-7828 | |
| Isp Spa - Banca Investis Spa Third | Piazza San Carlo 156 Turin Italy | Cltibank Na c/o Clticorp North America Inc | Attn Proxy Dept. | 3800 Cltibank Cntr - M/C B3-15 | Tampa | FL | 33610-9122 | |
| ITC | | 10100 W. Innovation Drive | Ste 300 | | Milwaukee | WI | 53226 | |
| Ivan B Torres | | Address on File | | | | | | |
| Ivan Galvezcarrillo | | Address on File | | | | | | |
| Ivy Nwaka | | Address on File | | | | | | |
| Iza Padron | | Address on File | | | | | | |
| J & E Davy | | Address on File | | | | | | |
| J D Roberge B M Mcinerney Ttee | | Address on File | | | | | | |
| J J M Trust James Mitton Ttee | | Address on File | | | | | | |
| J Robinson-Bijou | | Address on File | | | | | | |
| J Rotar & J Berlin & J Lesuer | | Address on File | | | | | | |
| J Tollenaar & Tami Ann Tollenaar | | Address on File | | | | | | |
| J.P. Morgan Clearing Corp. | John Fay | 500 Stanton Christiana Road | Ops 4, Floor 03 | Ncc5 | Newark | DE | 19713-2107 | |
| J.P. Morgan Clearing Corp. | | 14201 Dallas Parkway, 12th FL | | | Dallas | TX | 75254 | |
| J.P. Morgan Securities LLC/Jpmc | | 14201 Dallas Parkway | 12th Floor | | Dallas | TX | 75254 | |
| Jack Faysash | | Address on File | | | | | | |
| Jack R Daugherty | | Address on File | | | | | | |
| Jackie Benner | | Address on File | | | | | | |
| Jackson B Cooney | | Address on File | | | | | | |
| Jackson Lewis PC | | PO Box 416019 | | | Boston | MA | 02241-6019 | |
| Jaclyn Sy Co | | Address on File | | | | | | |
| Jacob Nathaniel Rodriguez | | Address on File | | | | | | |
| Jacob Sullivan | | Address on File | | | | | | |
| Jacqueline Garwood | | Address on File | | | | | | |
| Jacqueline North | | Address on File | | | | | | |
| Jade Tran | | Address on File | | | | | | |
| Jag Capital Management | Attn: Alan Vogt | | | | | | | |
| Jahnvi K Patel Cust | | Address on File | | | | | | |
| Jaimejacob Neto | | Address on File | | | | | | |
| Jakobie Huntsberry Cust | | Address on File | | | | | | |
| Jaleecia Holden | | Address on File | | | | | | |
| Jalen Berlin Desantis | | Address on File | | | | | | |
| Jamal C Martin | | Address on File | | | | | | |
| Jamal Pinkett | | Address on File | | | | | | |
| James A Gray & Patricia A Gray Jt Ten | | Address on File | | | | | | |
| James Anthony Damonte & Alexis Nagin | | Address on File | | | | | | |
| James Brent Parrish | | Address on File | | | | | | |
| James Charles Ellis & Ping Jiang Jt Wros | | Address on File | | | | | | |
| James Clayton | | Address on File | | | | | | |
| James D Brockett & Marcy M Brockett | | Address on File | | | | | | |
| James D Davis & Peggye M Davis Jt Ten | | Address on File | | | | | | |
| James D Slape | | Address on File | | | | | | |
| James Hyland | | Address on File | | | | | | |
| James J Puhr | | Address on File | | | | | | |
| James Johnston | | Address on File | | | | | | |
| James K Spillett | | Address on File | | | | | | |
| James Kelly | | Address on File | | | | | | |
| James Kelsch | | Address on File | | | | | | |
| James Nave | | Address on File | | | | | | |



**Creditor Matrix (Redacted)**
as of June 16, 2026

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| James Patrick Coe | | Address on File | | | | | | |
| James R Engholm | | Address on File | | | | | | |
| James R Fafeita (Deceased) | | Address on File | | | | | | |
| James Russell | | Address on File | | | | | | |
| James Thurman Pitts | | Address on File | | | | | | |
| James William Kostecka | | Address on File | | | | | | |
| Jamie Dupuy | | Address on File | | | | | | |
| Jamie Greenwood | | Address on File | | | | | | |
| Jamie Zeltner | | Address on File | | | | | | |
| Jan Allyn Henry Tod | | Address on File | | | | | | |
| Jan Maxwell | | Address on File | | | | | | |
| Jana Riggle | | Address on File | | | | | | |
| Janay Everett | | Address on File | | | | | | |
| Janet Gonzalez | | Address on File | | | | | | |
| Janet Jenson Gustafson | | Address on File | | | | | | |
| Janet L Dalisky | | Address on File | | | | | | |
| Janice M Carter | | Address on File | | | | | | |
| Jared Rice | | Address on File | | | | | | |
| Jaren Luke Durham | | Address on File | | | | | | |
| Jarred Roemisch | | Address on File | | | | | | |
| Jarrod Leslie | | Address on File | | | | | | |
| Jasmine Hildebrand | | Address on File | | | | | | |
| Jason A Griffin | | Address on File | | | | | | |
| Jason Allind | | Address on File | | | | | | |
| Jason Araujo | | Address on File | | | | | | |
| Jason Cowan | | Address on File | | | | | | |
| Jason Crothers | | Address on File | | | | | | |
| Jason Pletcher & Donna Pletcher Jt Ten | | Address on File | | | | | | |
| Jason S Hovingh | | Address on File | | | | | | |
| Jason Salyers | | Address on File | | | | | | |
| Jason Santamaria | | Address on File | | | | | | |
| Jason Stewart Bruhl | | Address on File | | | | | | |
| Jason W Pollard Cust | | Address on File | | | | | | |
| Jason Walter | | Address on File | | | | | | |
| Javier Torres | | Address on File | | | | | | |
| Jay Michael Stewart | | Address on File | | | | | | |
| Jayantika Ramnarain | | Address on File | | | | | | |
| Jean L Lesuer | | Address on File | | | | | | |
| Jeanette Hall | | Address on File | | | | | | |
| Jeanne Mackenzie | | Address on File | | | | | | |
| Jeanne R. Cleveland & Steven Bernstein Jt Ten | | Address on File | | | | | | |
| Jeannette Lare Evans | | Address on File | | | | | | |
| Jean-Pierre Dumoulin | | Address on File | | | | | | |
| Jeevan K Ravindran and Sapna Jeevan Jtwros | | Address on File | | | | | | |
| Jeff Carbiener | | Address on File | | | | | | |
| Jeffery A Combs | | Address on File | | | | | | |
| Jeffrey Donald Bean Jr | | Address on File | | | | | | |
| Jeffrey Ludlow | | Address on File | | | | | | |
| Jeffrey M March | | Address on File | | | | | | |
| Jeffrey R. Passmore | | Address on File | | | | | | |
| Jeffrey Robert Webb | | Address on File | | | | | | |
| Jen Gero | | Address on File | | | | | | |
| Jennifer Brown | | Address on File | | | | | | |
| Jennifer L Cook & Philip J Rondy Jt Ten | | Address on File | | | | | | |
| Jennifer Tousey Cust For Nathan Tousey | | Address on File | | | | | | |
| Jennifer Woodin | | Address on File | | | | | | |
| Jeremy Brown | | Address on File | | | | | | |
| Jeremy Drake | | Address on File | | | | | | |
| Jeremy Hildebrand | | Address on File | | | | | | |
| Jeremy Kaufman | | Address on File | | | | | | |
| Jeremy S Ragle | | Address on File | | | | | | |
| Jerry Lynn Bruckhart | | Address on File | | | | | | |
| Jesse S Shoemaker | | Address on File | | | | | | |
| Jesse Wilson | | Address on File | | | | | | |
| Jessica Chamorro | | Address on File | | | | | | |
| Jessica Davis | | Address on File | | | | | | |
| Jessica L Jones | | Address on File | | | | | | |
| Jessica Sullins | | Address on File | | | | | | |

In re: Hallmark Financial Services, Inc.
Case No. 26- 80007 (MVL)



**Creditor Matrix (Redacted)**
as of June 16, 2026

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jesus Ramos | | Address on File | | | | | | |
| Jiasheng Chen | | Address on File | | | | | | |
| Jill A Adams | | Address on File | | | | | | |
| Jill Anderson & Thain Anderson Jt Ten | | Address on File | | | | | | |
| Jill Berlin Desantis | | Address on File | | | | | | |
| Jill Kenney Roldan & Luis Angel Roldan Jt Ten | | Address on File | | | | | | |
| Jim Dvorak | | Address on File | | | | | | |
| Jimmie Darick Woods | | Address on File | | | | | | |
| Jimmy Nguyen | | Address on File | | | | | | |
| Jing Sheng Yu | | Address on File | | | | | | |
| Joachim Abele | | Address on File | | | | | | |
| Joanne Thaler Ttees | | Address on File | | | | | | |
| Jodee Investments Inc | Attn Joshua Morris | 2230 W Chapman Ave Ste 118 | | | Orange | CA | 92868 | |
| Jody York | | Address on File | | | | | | |
| Joe Bornstein | | Address on File | | | | | | |
| Joe Carrera | | Address on File | | | | | | |
| Joel C Brannan | | Address on File | | | | | | |
| Joel D Duchon, Brittany S Duchon | | Address on File | | | | | | |
| John A Pagliaro Jr. C/F, Ethan M Pagliaro | | Address on File | | | | | | |
| John A Pagliaro Jr. Tod | | Address on File | | | | | | |
| John A Pagliaro, Susan E Pagliaro | | Address on File | | | | | | |
| John B Tebbetts & Pamela D Tebbetts | | Address on File | | | | | | |
| John Bello | | Address on File | | | | | | |
| John C Albertson | | Address on File | | | | | | |
| John Debuduo | | Address on File | | | | | | |
| John Deluca | | Address on File | | | | | | |
| John Enica | | Address on File | | | | | | |
| John G Ozarowski | | Address on File | | | | | | |
| John Hays | | Address on File | | | | | | |
| John J Quagliotto | | Address on File | | | | | | |
| John James Mccormack Sr | | Address on File | | | | | | |
| John Johnson | | Address on File | | | | | | |
| John Joseph Hendrickson | | Address on File | | | | | | |
| John L Berlau | | Address on File | | | | | | |
| John L Leonard | | Address on File | | | | | | |
| John Martin | | Address on File | | | | | | |
| John Martinez | | Address on File | | | | | | |
| John Michael Longo Ttee | | Address on File | | | | | | |
| John Niemeyer | | Address on File | | | | | | |
| John Quinn | | Address on File | | | | | | |
| John R Ames CTA | | Address on File | | | | | | |
| John Skillern | | Address on File | | | | | | |
| John Szarnicki | | Address on File | | | | | | |
| John Taylor Rounds & Shelley Rae Rounds | | Address on File | | | | | | |
| John Vaajloog Xlong | | Address on File | | | | | | |
| John W Hatzidakis | | Address on File | | | | | | |
| John W Wells & Mia Wells Jt Ten | | Address on File | | | | | | |
| Johnathan Andres | | Address on File | | | | | | |
| Johnathan Elvira | | Address on File | | | | | | |
| Johnco Johnson-Bowles Company Inc | | Address on File | | | | | | |
| Johnson Bangalo | | Address on File | | | | | | |
| Jon G Howard & Michele L Howard Jt Ten | | Address on File | | | | | | |
| Jon Horne | | Address on File | | | | | | |
| Jon Howard | | Address on File | | | | | | |
| Jonan P Donaldson | | Address on File | | | | | | |
| Jonathan J Grenier | | Address on File | | | | | | |
| Jonathan J Hero | | Address on File | | | | | | |
| Jonathan Matthews & Kimberly Matthews Jt Ten | | Address on File | | | | | | |
| Jonathan Toro-Ferreira | | Address on File | | | | | | |
| Jordan C Berns | | Address on File | | | | | | |
| Jordan Lepage | | Address on File | | | | | | |
| Jordan Nowell | | Address on File | | | | | | |
| Jordan Perry | | Address on File | | | | | | |
| Jorge Alvarado | | Address on File | | | | | | |
| Jorge Mario Guardia | | Address on File | | | | | | |
| Jory Sherman Horsley | | Address on File | | | | | | |
| Jose Alberto Garcia Diaz | | Address on File | | | | | | |
| Jose Campos-Rodriguez | | Address on File | | | | | | |

**≡ STRETTO**

**Creditor Matrix (Redacted)**
as of June 16, 2026

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jose Lugo | | Address on File | | | | | | |
| Jose Luis Chero Palomino | | Address on File | | | | | | |
| Jose Orjales | | Address on File | | | | | | |
| Jose Zavala | | Address on File | | | | | | |
| Joseph Frank Kopecky | | Address on File | | | | | | |
| Joseph Hall II | | Address on File | | | | | | |
| Joseph Oleksak | | Address on File | | | | | | |
| Joseph P Rothwein | | Address on File | | | | | | |
| Joseph Parsons | | Address on File | | | | | | |
| Joseph Robert Biancospino | | Address on File | | | | | | |
| Joseph W Harrison, Janna Ann Heathe | | Address on File | | | | | | |
| Joseph Worrell | | Address on File | | | | | | |
| Josephine J Kelso | | Address on File | | | | | | |
| Joshua A Zirin Ttee | | Address on File | | | | | | |
| Joshua Aaron Ibarra | | Address on File | | | | | | |
| Joshua B Mcgowan | | Address on File | | | | | | |
| Joshua Haynes | | Address on File | | | | | | |
| Joshua T Hagan | | Address on File | | | | | | |
| Joshua W Kurtz | | Address on File | | | | | | |
| Jovana Manrriquez | | Address on File | | | | | | |
| Joy L Berlin | | Address on File | | | | | | |
| JP Morgan Chase Bank USA, National Association, as Trustee | Attn: Worldwide Securities Services - Hallmark Statutory Trust I | 600 Travis Street | 50th Floor | | Houston | TX | 77002 | |
| JP Morgan Chase Bank, N.A (Institutional Trustee - Trust I) | Attn: Worldwide Securities Services - Hallmark Statutory Trust I | 600 Travis Street | 50th Floor | | Houston | TX | 77002 | |
| JP Morgan Chase Bank, N.A (Institutional Trustee - Trust I) | c/o Eversheds Sutherland | Attn: Todd Meyers | 114 Avenue of the Americas 40th Fl | The Grace Building | New York | NY | 10036-7703 | |
| JP Morgan Chase Bank, N.A. (Delaware | Attn: Worldwide Securities Services – Hallmark | 500 Stanton Christiana Road, FL3/OPS4 | | | Newark | DE | 19713 | |
| JP Morgan Chase Bank, N.A. (Delaware | c/o Eversheds Sutherland | Attn: Todd Meyers | 114 Avenue of the Americas 40th Fl | The Grace Building | New York | NY | 10036-7703 | |
| JP Morgan Securities LLC Oh4-Rm00 | | PO Box 183211 | | | Columbus | OH | 43218 | |
| Jpmorgan Chase Bank, National Associ | Sachin Goyal | Associate | 500 Stanton Christiana Road, Ops 4 | Floor 02 | Newark | DE | 19713-2107 | |
| Jpmorgan Chase Bank, National Association | Marcin Bieganski | Associate | 14201 Dallas Pkwy | Floor 12 - Corp Actions Dept | Dallas | TX | 75254 | |
| Jpmorgan Chase Bank, National Association | | 4 Chase Metrotech Center | | | Brooklyn | NY | 11245 | |
| Juan Castillo | | Address on File | | | | | | |
| Juanita M Pinno | | Address on File | | | | | | |
| Juanita Rocha | | Address on File | | | | | | |
| Juanpablo Martineztalamantes | | Address on File | | | | | | |
| Judith Amorosa & Julianna Struck Jt Ten | | Address on File | | | | | | |
| Judy Singh-Pooran | | Address on File | | | | | | |
| Julian Denis | | Address on File | | | | | | |
| Julian Le | | Address on File | | | | | | |
| Julie A Evans | | Address on File | | | | | | |
| Julie B Guarneri Jason J Guarneri | | Address on File | | | | | | |
| Julie L Brennan | | Address on File | | | | | | |
| Julio Gonzalez | | Address on File | | | | | | |
| Julio Guillen | | Address on File | | | | | | |
| June Spencer | | Address on File | | | | | | |
| Junhua Qin | | Address on File | | | | | | |
| Justin Massey | | Address on File | | | | | | |
| Justin Paiyarat | | Address on File | | | | | | |
| Justine Leah Barton | | Address on File | | | | | | |
| Kaili Gonzales | | Address on File | | | | | | |
| Kaitlyn Bailey Peelle | | Address on File | | | | | | |
| Kaleem Aziz | | Address on File | | | | | | |
| Kalyani Samudrala | | Address on File | | | | | | |
| Kamme Lockwood | | Address on File | | | | | | |
| Kang Zheng | | Address on File | | | | | | |
| Kansas | | | | | | | | |
| Karen Adele Dvorak | | Address on File | | | | | | |
| Karen Belmares | | Address on File | | | | | | |
| Karen Bryant | | Address on File | | | | | | |
| Karen Harris Kinnear | | Address on File | | | | | | |
| Karen L Grimes | | Address on File | | | | | | |
| Karen Strange | | Address on File | | | | | | |
| Karen Woodward | | Address on File | | | | | | |
| Kari J Hettinger & Kevin Hettinger Jt Ten | | Address on File | | | | | | |



**Creditor Matrix (Redacted)**
as of June 16, 2026

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kari Morley-Tubbs | | Address on File | | | | | | |
| Karina Escajeda | | Address on File | | | | | | |
| Karla Zamora | | Address on File | | | | | | |
| Karleah Wedden | | Address on File | | | | | | |
| Karlene Fullagar | | Address on File | | | | | | |
| Karlos W Knight | | Address on File | | | | | | |
| Kate L Brubaker | | Address on File | | | | | | |
| Katherine J Heldreth | | Address on File | | | | | | |
| Katherine Lutz | | Address on File | | | | | | |
| Kathleen Beth Orrico | | Address on File | | | | | | |
| Kathryn Croft | | Address on File | | | | | | |
| Kathryn Padgett | | Address on File | | | | | | |
| Kathy M Grele | | Address on File | | | | | | |
| Katie W Wiesbrock | | Address on File | | | | | | |
| Kaylyn D Bower & Phillip J Bower Jt Ten | | Address on File | | | | | | |
| Kbc Securities Nv | | Address on File | | | | | | |
| Keith N Uhles II Tod | | Address on File | | | | | | |
| Kelly Sheridan | | Address on File | | | | | | |
| Kelsey Miller | | Address on File | | | | | | |
| Ken A Simmons Tod | | Address on File | | | | | | |
| Kenneth D Brooks & Rachel M Brooks | | Address on File | | | | | | |
| Kenneth Krissinger | | Address on File | | | | | | |
| Kentucky | | | | | | | | |
| Kerr Irvine Rhodes And Ables | | Address on File | | | | | | |
| Kevin Coghlan | | Address on File | | | | | | |
| Kevin Lamont Warren | | Address on File | | | | | | |
| Kevin McNeill | | Address on File | | | | | | |
| Kevin P Fay Tod | | Address on File | | | | | | |
| Kevin Pierpoint | | Address on File | | | | | | |
| Keyonda Smith | | Address on File | | | | | | |
| Khada Gautam | | Address on File | | | | | | |
| Khatavut Komolvipat | | Address on File | | | | | | |
| Kim L Macchiaroli Tod | | Address on File | | | | | | |
| Kim Mcguffey | | Address on File | | | | | | |
| Kim R Thomas | | Address on File | | | | | | |
| Kimberley A Hall C/F, Trent S Meeks-Hall | | Address on File | | | | | | |
| Kimberley Hartley Costello | | Address on File | | | | | | |
| Kimberly Hill | | Address on File | | | | | | |
| Kimberly Sorensen | | Address on File | | | | | | |
| King Udall | | Address on File | | | | | | |
| Kirsten Arciniega | | Address on File | | | | | | |
| Knikki Berry | | Address on File | | | | | | |
| Knock Out Specialties Inc | | 1896 K Avenue Ste 100 | | | Plano | TX | 75074 | |
| Kobayashi Sugita and Goda LLP | | 999 Bishop Street Ste 2600 | | | Honolulu | HI | 96813 | |
| Koua Vang & Dia M Vang Jt Ten | | Address on File | | | | | | |
| Kris Loulias | | Address on File | | | | | | |
| Krishna Krishnamoothan Sivagiri | | Address on File | | | | | | |
| Krista Sabol | | Address on File | | | | | | |
| Kristen Lagunes | | Address on File | | | | | | |
| Kristi Dawn Tanner | | Address on File | | | | | | |
| Kristian Claus | | Address on File | | | | | | |
| Kristie Howes | | Address on File | | | | | | |
| Kristin Minor | | Address on File | | | | | | |
| Kristin Spaans | | Address on File | | | | | | |
| Kristine Rouse Tod | | Address on File | | | | | | |
| Kurmonlas Hubert | | Address on File | | | | | | |
| Kuvare (Guarantee Income Life) | Attn: Thomas A. Shanklin, Thomas Pasuit, Matthew | | | | | | | |
| Kyle Bufford | | Address on File | | | | | | |
| Kyle Craig Beaudry Tod | | Address on File | | | | | | |
| Kyle Henson Sprang | | Address on File | | | | | | |
| Kyle James Locke | | Address on File | | | | | | |
| Kyle Mayfield | | Address on File | | | | | | |
| Kyle Stout | | Address on File | | | | | | |
| L Christopher Gregg | | Address on File | | | | | | |
| Ladislav Skliba and Carol P Skliba Jtwros | | Address on File | | | | | | |
| Lakshmi N Vadlamani Tod | | Address on File | | | | | | |
| Lana Coleman | | Address on File | | | | | | |
| Lance Arthur Behling | | Address on File | | | | | | |
| Lance Lewis Tod | | Address on File | | | | | | |

In re: Hallmark Financial Services, Inc.
Case No. 26- 80007 (MVL)

**STRETTO**

**Creditor Matrix (Redacted)**
as of June 16, 2026

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lang Keo | | Address on File | | | | | | |
| Larisa Boksar | | Address on File | | | | | | |
| Larry Keith Manley & Christina Marie Manley Jt | | Address on File | | | | | | |
| Latonya Straccialini | | Address on File | | | | | | |
| Laura Devine | | Address on File | | | | | | |
| Laura Elizabeth Montiel | | Address on File | | | | | | |
| Laura L Nelson | | Address on File | | | | | | |
| Laurentiu Oanes | | Address on File | | | | | | |
| Laurie Collins | | Address on File | | | | | | |
| Laurie Larsen | | Address on File | | | | | | |
| Lauvia Joseph Tod | | Address on File | | | | | | |
| Lavanya Prasada | | Address on File | | | | | | |
| Laverne M Leonard & Chester L Leonard | | Address on File | | | | | | |
| Layla Rios | | Address on File | | | | | | |
| Laz Parking Texas LLC | | 5400 LBJ Freeway Ste S-150 | | | Dallas | TX | 75240 | |
| Leah Finkelstein | | Address on File | | | | | | |
| Leah Smith | | Address on File | | | | | | |
| Led Enterprises Inc | | 11131 Shady Trail | | | Dallas | TX | 75229 | |
| Ledine Watson | | Address on File | | | | | | |
| Lee Ann Markworth | | Address on File | | | | | | |
| Lee Plumley | | Address on File | | | | | | |
| Lee Treichel | | Address on File | | | | | | |
| Legence Bank | Attn: Ryan Beckemeyer, Alan Jones, Martin Rowe | | | | | | | |
| Lei Liu | | Address on File | | | | | | |
| Leo Duesman | | Address on File | | | | | | |
| Leo Mirabueno | | Address on File | | | | | | |
| Leonard L Myers (Deceased) | | Address on File | | | | | | |
| Leonard R Leon | | Address on File | | | | | | |
| Lester A Perry | | Address on File | | | | | | |
| Letricia Lee | | Address on File | | | | | | |
| Letty Rocha Medina | | Address on File | | | | | | |
| Level 3 Communications LLC | | PO Box 910182 | | | Denver | CO | 80291-0182 | |
| LexisNexis Risk Solutions Inc | | 28330 Network Place | | | Chicago | IL | 60673-1283 | |
| LexisNexis Risk Solutions Inc. | Attn: William S. Madison | | | | | | | |
| Liam Mcnamara | | Address on File | | | | | | |
| Libarid Kassabian & Jo-Ann Kassabian Jt Ten | | Address on File | | | | | | |
| Lillie Spears | | Address on File | | | | | | |
| Lime Trading (Cy) Limited | Client Omnibus Account | Spyrou Kyprianou 78 | 4B Magnum Business Center | | Limassol | | 03076 | Cyprus |
| Lin Chen Tod | | Address on File | | | | | | |
| Lincoln National Life Insurance Co | | PO Box 0821 | | | Carol Stream | IL | 60132-0821 | |
| Linda Farmer | | Address on File | | | | | | |
| Linda J Giles Tod | | Address on File | | | | | | |
| Linda Joyce Dichard-Gutru | | Address on File | | | | | | |
| Linda S Vogt & Alan D Vogt Ttees | | Address on File | | | | | | |
| Linda Shoob Cohen & Roy P Fischman Jt Ten | | Address on File | | | | | | |
| Ling Yee Leung | | Address on File | | | | | | |
| Linkedin Corporation | | 62228 Collections Center Drive | | | Chicago | IL | 60693-0622 | |
| Lisa M Craft | | Address on File | | | | | | |
| Livestock Marketing Association | Attn: Dan Stark, CFO | | | | | | | |
| LMCG Investments | Attn: Matthew Guleserian | | | | | | | |
| Loel Thometz | | Address on File | | | | | | |
| Logix Fiber Networks | | PO Box 734120 | | | Dallas | TX | 75373-4120 | |
| Long B Diep | | Address on File | | | | | | |
| Loredana Henry Anthony L Henry Jt | | Address on File | | | | | | |
| Lowry & Associates Inc. | Attn: Brandon Elkins | 777 Main Street | Suite 10000 | | Fort Worth | TX | 76102 | |
| Lpl Financial Corporation | Kristin Kennedy | 1055 Lpl Way | | | Fort Mill | SC | 29715 | |
| LPL Financial Corporation | Kristin Kennedy | 9785 Towne Centre Drive | | | San Diego | CA | 92121-1968 | |
| Lpl Financial LLC | | 4707 Executive Dr | | | San Diego | CA | 92121 | |
| Luca B Estinto | | Address on File | | | | | | |
| Lucianoresende Ferreira | | Address on File | | | | | | |
| Luis Gomez | | Address on File | | | | | | |
| Luizcarlosnascimento Farias | | Address on File | | | | | | |
| Lumen d/b/a Level # | | 3439 Irving Blvd. | | | Dallas | TX | 75247 | |
| Luso American Life | | 7080 Donlon Way, Suite 200 | | | Dublin | CA | 94568-2789 | |
| Lynae McGill | | Address on File | | | | | | |
| Lynette Quintanilla | | Address on File | | | | | | |
| Lynn Brewer (Deceased) | | Address on File | | | | | | |



**Creditor Matrix (Redacted)**
as of June 16, 2026

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lynn Cannedy | | Address on File | | | | | | |
| Lynn Manheim | | Address on File | | | | | | |
| LYNX Services, LLC | Attn: Vice Sales and Marketing | 30 Isabella St | Ste 500 | | Pittsburgh | PA | 15212 | |
| LYNX Services, LLC | | PO Box 1436 | | | Carol Stream | IL | 60132-1436 | |
| LYNX Services, LLC | | | | | | | | |
| Lyth Hassib Kaileh | | Address on File | | | | | | |
| M Dominic Gravel | | Address on File | | | | | | |
| M Jean-Daniel Plante | | Address on File | | | | | | |
| M Jean-Jacques Lavallee | | Address on File | | | | | | |
| M Marchese & L Mindel Ttee | | Address on File | | | | | | |
| M Maxime Vigneault | | Address on File | | | | | | |
| Macedonio De Los Santos | | Address on File | | | | | | |
| Madan Elena | | Address on File | | | | | | |
| Madison Consulting Group Inc | | 200 N Second Street | | | Madison | GA | 30650 | |
| Majed Jamal Saleh | | Address on File | | | | | | |
| Majesco Software and Solutions Inc | | PO Box 392199 | | | Pittsburgh | PA | 15251-9199 | |
| Majesco Software and Solutions, Inc. | Attn: Chris Hollo, Bithindra Bhattacharya | 412 Mt. Kemble Avenue | Suite 110C | | Morristown | NJ | 07960 | |
| Makalia Bosley | | Address on File | | | | | | |
| Malachi Mendoza | | Address on File | | | | | | |
| Malek Khreis | | Address on File | | | | | | |
| Malissa M Grey | | Address on File | | | | | | |
| Mallikarjuna Tappeta | | Address on File | | | | | | |
| Mamadou Dramane Tounkara | | Address on File | | | | | | |
| Manan Sharma | | Address on File | | | | | | |
| Mandie Flores | | Address on File | | | | | | |
| Manice Guillaume | | Address on File | | | | | | |
| Manju Varughese | | Address on File | | | | | | |
| Manoj K Pazhookudi | | Address on File | | | | | | |
| Manpreet S Sidhu | | Address on File | | | | | | |
| Manuel Sanchez | | Address on File | | | | | | |
| Mara Nieves-Alvarez | | Address on File | | | | | | |
| Marc A Salegna | | Address on File | | | | | | |
| Marc A Schaefer and Shana Hazan Family Trust date 3/27/13 | | Address on File | | | | | | |
| Marc Andrew Simeone | | Address on File | | | | | | |
| Marc Simeone & Marc Andrew Simeone Jt Ten | | Address on File | | | | | | |
| Marcelo Borrego | | Address on File | | | | | | |
| Marcus Timmons | | Address on File | | | | | | |
| Margaret Elizabeth Whisenant & Bert R | | Address on File | | | | | | |
| Margaret M Aguero | | Address on File | | | | | | |
| Maria Balandrano | | Address on File | | | | | | |
| Maria Gomez | | Address on File | | | | | | |
| Maria Martinez | | Address on File | | | | | | |
| Maria Portelos Rometo | | Address on File | | | | | | |
| Maria Rocha | | Address on File | | | | | | |
| Mariana L Andru | | Address on File | | | | | | |
| Marina Johnson | | Address on File | | | | | | |
| Marion Paulo | | Address on File | | | | | | |
| Marisha Moebius | | Address on File | | | | | | |
| Mark Alexander Hepworth | | Address on File | | | | | | |
| Mark David Hall | | Address on File | | | | | | |
| Mark G Pankey & Brigitte M Pankey Jt Ten | | Address on File | | | | | | |
| Mark Hayes | | Address on File | | | | | | |
| Mark Joseph Solomon | | Address on File | | | | | | |
| Mark Maloney | | Address on File | | | | | | |
| Mark O'Neill | | Address on File | | | | | | |
| Mark P Lerner | | Address on File | | | | | | |
| Mark Pape | | Address on File | | | | | | |
| Mark Pape - Director | | Address on File | | | | | | |
| Mark S Ravasdy | | Address on File | | | | | | |
| Mark Schwarz | | Address on File | | | | | | |
| Mark Schwarz - Chairman | | Address on File | | | | | | |
| Marko A Rodriguez | | Address on File | | | | | | |
| Marques Owens | | Address on File | | | | | | |
| Martha E Guzman | | Address on File | | | | | | |
| Martha H Waggoner | | Address on File | | | | | | |
| Martika Williams | | Address on File | | | | | | |
| Mary C Geltner (Deceased) | | Address on File | | | | | | |

**STRETTO**

**Creditor Matrix (Redacted)**
as of June 16, 2026

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mary Crappa | | Address on File | | | | | | |
| Mary Kathryn Simmons, Jack Harold Simmons | | Address on File | | | | | | |
| Mary Lou Rane & Elon Sadowsky Jt Ten | | Address on File | | | | | | |
| Matina K Lagos | | Address on File | | | | | | |
| Matt Coleman | | Address on File | | | | | | |
| Matt Seare | | Address on File | | | | | | |
| Matthew Coleman | | Address on File | | | | | | |
| Matthew D Beaudoin & April D Beaudoin Jt Ten | | Address on File | | | | | | |
| Matthew D Mclain | | Address on File | | | | | | |
| Matthew D Nelson | | Address on File | | | | | | |
| Matthew F Petka | | Address on File | | | | | | |
| Matthew Nelson | | Address on File | | | | | | |
| Matthew Owen | | Address on File | | | | | | |
| Maureen Ortega | | Address on File | | | | | | |
| Mavi Isamar Govea, Jorge Alejandro Govea | | Address on File | | | | | | |
| Max Berking (Deceased) | | Address on File | | | | | | |
| Maybank Securities Pte Ltd | A/C Clients | 50 North Canal Road | | | Singapore | | | Singapore |
| Mayer LLP | | 750 N St Paul Ste 700 | | | Dallas | TX | 75201 | |
| Mcguire Craddock & Strother PC | | 500 N Akard Street Suite 2200 | | | Dallas | TX | 75201 | |
| Meagan Guerra | | Address on File | | | | | | |
| Meagan Rich | | Address on File | | | | | | |
| Mediant Communications LLC | | PO Box 75185 | | | Chicago | IL | 60675-5185 | |
| Mel Aguilera | | Address on File | | | | | | |
| Melanie Milne | | Address on File | | | | | | |
| Melissa A Faith | | Address on File | | | | | | |
| Melissa Anette Lawson | | Address on File | | | | | | |
| Melissa Beal | | Address on File | | | | | | |
| Melissa Cates | | Address on File | | | | | | |
| Melissa Faitt | | Address on File | | | | | | |
| Melissa G Wilber | | Address on File | | | | | | |
| Melissa Lynn Trimby | | Address on File | | | | | | |
| Melissa Richardson Tod | | Address on File | | | | | | |
| Melvin D Aiken Jr. Tod | | Address on File | | | | | | |
| Melvin Ray Cooks | | Address on File | | | | | | |
| Menachem Zajac | | Address on File | | | | | | |
| Mercedes Montalbano Ira | | Address on File | | | | | | |
| Mercer Capital | | The Clark Towers | 5100 Poplar Ave Ste 2600 | | Memphis | TN | 38137 | |
| Mercy Omesham Oyerinde | | Address on File | | | | | | |
| Merrill Lynch International | c/o Merrill Lynch, Pierce, Fenner & Smith | Attn: Phil Kostrowicki | 250 Vesey Street | | New York | NY | 10080 | |
| Merrill Lynch Pierce Fenner & Smith | Earl Weeks | 4804 Deerlake Dr. E. | | | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated/8862 Mlpf&s Ts Sub | | 4804 Deerlake Dr. E. | | | Jacksonville | FL | 32246 | |
| Mesquite Kia Inc dba Southwest Kia Mesquite | | 150 N Bartlett St | | | Medford | OR | 97501 | |
| MetLife | | Department LA 21296 | | | Pasadena | CA | 91185-1296 | |
| Mia Benedek | | Address on File | | | | | | |
| Michael A Ralston | | Address on File | | | | | | |
| Michael Alan Finkelston & Susan Phyllis Kanter | | Address on File | | | | | | |
| Michael Bakayev | | Address on File | | | | | | |
| Michael Binns | | Address on File | | | | | | |
| Michael D Holcomb Tod | | Address on File | | | | | | |
| Michael D Johnson & Salwa Johnson Jtwros | | Address on File | | | | | | |
| Michael Dale Kingston & Maryna Kingston Jt | | Address on File | | | | | | |
| Michael G Whitwell Jocelyn Ann Whitwell | | Address on File | | | | | | |
| Michael Galgano-Jr | | Address on File | | | | | | |
| Michael Grobstein | | Address on File | | | | | | |
| Michael Ivy | | Address on File | | | | | | |
| Michael J Dudy & Suzanne J Dudy Tr | | Address on File | | | | | | |
| Michael J Habeeb | | Address on File | | | | | | |
| Michael J Walker | | Address on File | | | | | | |
| Michael Jacob | | Address on File | | | | | | |
| Michael James Klug | | Address on File | | | | | | |
| Michael James Mower & Miley Mower | | Address on File | | | | | | |
| Michael Mcclung | | Address on File | | | | | | |
| Michael N Loftus | | Address on File | | | | | | |
| Michael Ou | | Address on File | | | | | | |



**Creditor Matrix (Redacted)**
as of June 16, 2026

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael P Benson | | Address on File | | | | | | |
| Michael P Weyer | | Address on File | | | | | | |
| Michael Paul Roberge & Lauren Taylor Roberge | | Address on File | | | | | | |
| Michael R Pike | | Address on File | | | | | | |
| Michael Ringelsten | | Address on File | | | | | | |
| Michael S Gossman | | Address on File | | | | | | |
| Michael S Stivers & Beth Stivers Jt Ten | | Address on File | | | | | | |
| Michael Scott Potter | | Address on File | | | | | | |
| Michael Viratos | | Address on File | | | | | | |
| Michel Danov & Svetlana I Danov Jtwros | | Address on File | | | | | | |
| Michele Peacock | | Address on File | | | | | | |
| Michelle Griffin | | Address on File | | | | | | |
| Michelle Kicalis | | Address on File | | | | | | |
| Michelle L Domenico | | Address on File | | | | | | |
| Michelle McMillan | | Address on File | | | | | | |
| Michelle Terry PCAC | | Address on File | | | | | | |
| Microstrategy Services Corporation | | PO Box 409671 | | | Atlanta | GA | 30384 | |
| Midway Incorporated Cell Inc | | 338 Trinity Ln | | | Oak Brook | IL | 60523 | |
| Mike Dundas | | Address on File | | | | | | |
| Mike Hamill | | Address on File | | | | | | |
| Mike Henoch | | Address on File | | | | | | |
| Mike McBride | | Address on File | | | | | | |
| Mike T Robbins | | Address on File | | | | | | |
| Mike Welch & Tracy Welch | | Address on File | | | | | | |
| Milap Dubal | | Address on File | | | | | | |
| Milira D Cox | | Address on File | | | | | | |
| Millie Granger | | Address on File | | | | | | |
| Milliman Solutions LLC | | 3424 Peachtree Road NE Suite 1900 | | | Atlanta | GA | 30326-1123 | |
| Mimi Suvanna | | Address on File | | | | | | |
| Minh Phu Danh | | Address on File | | | | | | |
| Minnesota | | | | | | | | |
| Mireyda Leal Loera | | Address on File | | | | | | |
| Mirna Gathrite | | Address on File | | | | | | |
| Misha Ford | | Address on File | | | | | | |
| Missouri | | | | | | | | |
| Misti L Alsop Tod | | Address on File | | | | | | |
| Misty Bailey | | Address on File | | | | | | |
| Mitchel Cory Canepa | | Address on File | | | | | | |
| Mohamad Samh Kalou Jr | | Address on File | | | | | | |
| Mohammad Omar Faruque, Rubaiya Faruque | | Address on File | | | | | | |
| Mohammed A Jawad | | Address on File | | | | | | |
| Molly D Read | | Address on File | | | | | | |
| Molly Romanet Sakers | | Address on File | | | | | | |
| Monica Cardenas | | Address on File | | | | | | |
| Monica Chavez | | Address on File | | | | | | |
| Monica Herrera | | Address on File | | | | | | |
| Morgan Lewis | | Address on File | | | | | | |
| Morgan Spell | | Address on File | | | | | | |
| Morgan Stanley Smith Barney LLC | | 1 New York Plz Fl 39 | | | New York | NY | 10004-1901 | |
| Morgan Stanley Smith Barney LLC | | 1585 Broadway Ave | | | New York | NY | 10036 | |
| Morgan Stuckey | | Address on File | | | | | | |
| Morgan T Brinker | | Address on File | | | | | | |
| Mr Farzin Akbarian Aghdam | | Address on File | | | | | | |
| Mr Jesse E Mckendry | | Address on File | | | | | | |
| Mr Jing Sheng Yu | | Address on File | | | | | | |
| Mr Maskana A Adedjouman | | Address on File | | | | | | |
| Mr Neil Gordon Anderson | | Address on File | | | | | | |
| Mr Prakash Vlj | | Address on File | | | | | | |
| Mr Priyam Kalavadia | | Address on File | | | | | | |
| Mr Ryan Furlotte | | Address on File | | | | | | |
| Msl Fbo Kimberly Block Ttee | | Address on File | | | | | | |
| Msl Fbo Sudhir P Tolia & Neela S Tolia Jt Ten Tod | | Address on File | | | | | | |
| Mspbna Fbo Satyarth Bajpai & Mridula Shukla | | Address on File | | | | | | |
| Mssb C/F Maurice Woodard 401K | | Address on File | | | | | | |
| Munirul Abedin | | Address on File | | | | | | |
| Munsch Hardt Kopf & Harr PC | | 500 N Akard St Ste 3800 | | | Dallas | TX | 75201-6659 | |
| Munsch Hardt Kopf & Harr, P.C. | Attn: April Davis | 500 N. Akard Street | Suite 4000 | | Dallas | TX | 75201-6605 | |
| Myrna Solis | | Address on File | | | | | | |

**STRETTO**

Creditor Matrix (Redacted)
as of June 16, 2026

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nadeem Hanif Roth Ira | | Address on File | | | | | | |
| Nagalatha Pinnaka Roth Ira | | Address on File | | | | | | |
| Nagarajan Ramalingam | | Address on File | | | | | | |
| Naima Price | | Address on File | | | | | | |
| Nakisha Lewis | | Address on File | | | | | | |
| Nancy Ann Mai Jennifer Mai Dao | | Address on File | | | | | | |
| Nancy Bessler | | Address on File | | | | | | |
| Nancy E Kossack | | Address on File | | | | | | |
| Nancy K Kastner & Kevin H Kastner Jt Ten Tod | | Address on File | | | | | | |
| Nancy Martin | | Address on File | | | | | | |
| Nancy Murphy | | Address on File | | | | | | |
| Nancy Ramirez | | Address on File | | | | | | |
| Naomi Foshee | | Address on File | | | | | | |
| Naresh Kumar Tod | | Address on File | | | | | | |
| Natalia Ayyar | | Address on File | | | | | | |
| Natalie Trusso Cafarello | | Address on File | | | | | | |
| Natasha Ramjit, Vlckash Ramjit | | Address on File | | | | | | |
| Nathan D Wierzba | | Address on File | | | | | | |
| Nathan E Ruddy | | Address on File | | | | | | |
| Nathan Hawkes | | Address on File | | | | | | |
| Nathan Hill | | Address on File | | | | | | |
| Nathan J Davenport Tod | | Address on File | | | | | | |
| Nathan Meyer | | Address on File | | | | | | |
| Nathaniel Coverson Jr | | Address on File | | | | | | |
| Nathaniel H Speights | | Address on File | | | | | | |
| Nathaniel Wood | | Address on File | | | | | | |
| National Financial Services LLC | | 200 Seaport Blvd, Z1B | | | Boston | MA | 02210 | |
| National Financial Services LLC | | 499 Washington Blvd. | | | Jersey Clty | NJ | 07310 | |
| National Insurance Crime Bureau | | Box 75262 | | | Chicago | IL | 60675 | |
| National Slovak Society | | 351 Valley Brook Road | | | McMurray | PA | 15317 | |
| National Union Fire Insurance Company of | | 1271 Avenue of the Americas, 35th Floor | | | New York | NY | 10020-1304 | |
| Natl Transportation Assc Inc | | 6602 Owens Dr Ste 300 | | | Pleasanton | CA | 94588-3300 | |
| Naveen Anand | c/o Alston & Bird LLP | Attn: Alan M Mendelsohn, E Scott Schirick | 90 Park Avenue | | New York | NY | 10016 | |
| Naveen Anand | c/o Alston & Bird LLP | Attn: Jared Michael Slade | 2200 Ross Avenue, Suite 2300 | | Dallas | TX | 75201 | |
| Navisite LLC | Attn: Mark O'Connor | | | | | | | |
| Nazaly Peraza | | Address on File | | | | | | |
| Nazila Haghdan Tod | | Address on File | | | | | | |
| Neha Biradar | | Address on File | | | | | | |
| Neha Dhage | | Address on File | | | | | | |
| Neil Goode | | Address on File | | | | | | |
| Neil W Sagers | | Address on File | | | | | | |
| Nekia Pridgen | | Address on File | | | | | | |
| Nelson F Nieto | | Address on File | | | | | | |
| Nevada Office of the Attorney General | | Old Supreme Court Building | 100 N Carson St | | Carson City | NV | 89701 | |
| Nevada Secretary of State | | 101 N Carson Street Suite 3 | | | Carson City | NV | 89701 | |
| New Jersey | | | | | | | | |
| New Mexico | | | | | | | | |
| New Mexico Publc Regulation Commission | c/o Insurance Division | Attn: Agent Licensing Section | PO Box 1269 | | Santa Fe | NM | 87504-1269 | |
| Newcastle Capital Mgmt. L.P. | | 5420 Lyndon B Johnson Frwy Ste 1100 | | | Dallas | TX | 75240 | |
| Newcastle Partners LP | | Address on File | | | | | | |
| Newell Dalton Cust Joann Dalton Ugma/Ut | | Address on File | | | | | | |
| NFP Retirement Inc | | 120 Vantis Suite 400 | | | Aliso Viejo | CA | 92656 | |
| NFP Retirement Inc | | 1250 S. Capital of Texas Highway | Bldg B, Suite 600 | | Austin | TX | 78746 | |
| Nfs/Fmtc Ira | | Address on File | | | | | | |
| Nicholas Brian Harris | | Address on File | | | | | | |
| Nicholas Clark | | Address on File | | | | | | |
| Nicholas Demaria Cust FBO Paige Clancimino | | Address on File | | | | | | |
| Nicholas Edwin Langmesser | | Address on File | | | | | | |
| Nicholas Novak | | Address on File | | | | | | |
| Nicholas Porter | | Address on File | | | | | | |
| Nicholas R May, Nicholas May | | Address on File | | | | | | |
| Nicholas Robert May Custodian | | Address on File | | | | | | |
| Nick Mendoza | | Address on File | | | | | | |
| Nick Roberts | | Address on File | | | | | | |
| Nicole Bradley | | Address on File | | | | | | |
| Nicole Gagnon | | Address on File | | | | | | |
| Nida Mehwish | | Address on File | | | | | | |
| Nikhil Dubbaka | | Address on File | | | | | | |



Creditor Matrix (Redacted)
as of June 16, 2026

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nikhil Kumar | | Address on File | | | | | | |
| Nikki Tinsley | | Address on File | | | | | | |
| Nila F Rodriguez | | Address on File | | | | | | |
| Nilton Manuel Rodrigues Barradas | | Address on File | | | | | | |
| Nimet Mawji | | Address on File | | | | | | |
| Nina Ceniceros | | Address on File | | | | | | |
| Nishant Mehta | | Address on File | | | | | | |
| Nissan Motor Acceptance Company, LLC | | PO Box 660083 | | | Dallas | TX | 75266-0083 | |
| Nissan Motor Acceptance Corporation | | PO Box 660083 | | | Dallas | TX | 75266 | |
| Noah Anthony Viveiros | | Address on File | | | | | | |
| Noah Goodall | | Address on File | | | | | | |
| Nordea Bank Abp | | 5 Satamaradankatu | | | Helsinki | | | Finland |
| Norma Maldonado | | Address on File | | | | | | |
| North Carolina | | | | | | | | |
| Northern District of Texas Office of the U.S. | Attn: Meredyth Kippes, Elizabeth A. Young, & Asher | Earle Cabell Federal Building | 1100 Commerce St | Room 976 | Dallas | TX | 75202 | |
| Northern Systems Capital Partn | A Partnership | 3111 Liberty Bell Rd | | | Green Bay | WI | 54313 | |
| Northern Trust Co Ttee | | Address on File | | | | | | |
| Northern Trust Co Ttee | | Address on File | | | | | | |
| Novatech | | PO Box 740865 | | | Atlanta | GA | 30374-0865 | |
| O M Prigmore (Deceased) | | Address on File | | | | | | |
| Octavio M Gonzalez | | Address on File | | | | | | |
| Oddo Et Cle | | Address on File | | | | | | |
| Odlum Brown Limited/Cds | | 250 Howe Street | Suite 1100 | | Vancouver | BC | V6C 3SBC | Canada |
| Office of the Attorney General of Texas | | 300 W 15th St | | | Austin | TX | 78701 | |
| Ohio | | | | | | | | |
| Oklahoma | | | | | | | | |
| Oklahoma Insurance Department | | 2401 NW 23rd Street, Suite 28 | | | Oklahoma City | OK | 73107 | |
| Oklahoma Insurance Department | | 3625 NW 56th Street, Suite 100 | | | Oklahoma City | OK | 73112 | |
| Oklahoma Insurance Department | | 400 NE 50th Street | | | Oklahoma City | OK | 73105 | |
| Oklahoma Insurance Department | | PO Box 53408 | | | Oklahoma City | OK | 73152-3408 | |
| Oklahoma Office of the Attorney General | | 313 NE 21st St | | | Oklahoma City | OK | 73105 | |
| Olshan Frome Wolosky LLP | | 1325 Avenue of the Americas | | | New York | NY | 10019 | |
| Omar Khalidi | | Address on File | | | | | | |
| Open Text Inc | | Address on File | | | | | | |
| Open to the Public Investing Inc | | Inventory Account | 228 Park Ave S | Pmb 97716 | New York | NY | 10003-1502 | |
| Optimum Source Inc | | | | | | | | |
| Oracle | | PO Box 203448 | | | Dallas | TX | 75320-3448 | |
| Oregon | | | | | | | | |
| Oriol Vall | | Address on File | | | | | | |
| Owens Online | | 3632 Land O Lakes Blvd Suite 105-6 | | | Land O Lakes | FL | 34639 | |
| Padma N Pellegrin | | Address on File | | | | | | |
| Palen Family Tr | | Address on File | | | | | | |
| Pam Troy | | Address on File | | | | | | |
| Pamala Jeanne Depweg & Robert Henry | | Address on File | | | | | | |
| Pamela Marie Sparrow | | Address on File | | | | | | |
| Pamela Sanderson | | Address on File | | | | | | |
| Paragon Asset Recovery Services Inc. | Attn: Joseph G. Wamagiris | 420 Rouser Road | Building 3 | Suite 300 | Coraopolis | PA | 15108 | |
| Paragon Asset Recovery Services Inc. | Attn: Joseph G. Warnagiris | | | | | | | |
| Parsons Behle & Latimer | | PO Box 45898 | | | Salt Lake City | UT | 84145-0898 | |
| Partners Ltaf LLC 7468 | | 545 Madison Ave | 15th Floor | | New York | NY | 10022 | |
| Parvez Abbas | | Address on File | | | | | | |
| Pascale Joseph | | Address on File | | | | | | |
| Pat Kenny | | Address on File | | | | | | |
| Pat McFatridge | | Address on File | | | | | | |
| Patricia Elaine Tirico | | Address on File | | | | | | |
| Patricia Grace Ho | | Address on File | | | | | | |
| Patrick Dillon | | Address on File | | | | | | |
| Patrick J Crowley Tod | | Address on File | | | | | | |
| Patrick Washington | | Address on File | | | | | | |
| Paul A Carlson | | Address on File | | | | | | |
| Paul A Carlson Cust For | | Address on File | | | | | | |
| Paul E Anderson | | Address on File | | | | | | |
| Paul E Wilkes Jr. | | Address on File | | | | | | |
| Paul Fickett | | Address on File | | | | | | |
| Paul Forbes & Margaret Forbes | | Address on File | | | | | | |
| Paul Matsui | | Address on File | | | | | | |
| Paul R Long | | Address on File | | | | | | |
| Paul St Pierre | | Address on File | | | | | | |
| Paula Federman IRA | | Address on File | | | | | | |

**Creditor Matrix (Redacted)**
as of June 16, 2026

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Paula Thomas | | Address on File | | | | | | |
| Paulette E Bernard | | Address on File | | | | | | |
| Paulina Hendrix | | Address on File | | | | | | |
| Pavinee Hat | | Address on File | | | | | | |
| Pawel Daniel Slaczka | | Address on File | | | | | | |
| Pershing LLC | | One Pershing Plaza | 10th Floor | | Jersey City | NJ | 07399 | |
| Pershing Nominees Ltd | | Royal Liver Building | Pier Head | | Liverpool | | | United Kingdom |
| Petals & Stems Florist | | 13319 Montfort | | | Dallas | TX | 75240 | |
| Peter Colombo | | Address on File | | | | | | |
| Peter James Wesh | | Address on File | | | | | | |
| Peter Michael Hibbert | | Address on File | | | | | | |
| Peter Nudelman | | Address on File | | | | | | |
| Peter Popo | | Address on File | | | | | | |
| Peter Zolich | | Address on File | | | | | | |
| Peyman Mortezaie | | Address on File | | | | | | |
| Peyman Mortezaie | | Address on File | | | | | | |
| Phelan Kirkwood | | Address on File | | | | | | |
| Phil Edward Hahn | | Address on File | | | | | | |
| Phil Parker | | Address on File | | | | | | |
| Philip Adenekan | | Address on File | | | | | | |
| Philip O Schmidt | | Address on File | | | | | | |
| Philip Peters | | Address on File | | | | | | |
| Phillip Beyers | | Address on File | | | | | | |
| Phillip J Alanis | | Address on File | | | | | | |
| Phillip Securities Hk Ltd Client A/C | | 11/F United Centre 95 Queensway | | | Hong Kong | | | Hong Kong |
| Phillip Securities Pte Ltd 30% | Withholding Client (B) A/C | 250 North Bridge Road # 06-00 | Raffles City Tower | | Singapore | | | Singapore |
| Pinnacle Technical Resources Inc | | 10670 North Central Expressway Ste 600 | | | Dallas | TX | 75231 | |
| Pitchbook Data Inc | | PO Box 74008609 | | | Chicago | IL | 60674-8609 | |
| PitchBook Data, Inc. | Attn: William Hoffman | | | | | | | |
| Policy Processing Systems Technology Corporation | Attn: Lyndon Koopmans | 1701 McFarland Boulevard North | | | Tuscaloosa | AL | 35406 | |
| Policy Processing Systems Technology Corporation dba Covenir | Attn: Lyn McDonald | 370 Main Street | Ste 500 | | Worcester | MA | 01608 | |
| Policy Processing Systems Technology Corporation dba Covenir | Attn: Terry Brown, Nancy Schulte, & David Squibb | | | | | | | |
| Policy Processing Systems Technology | Attn: Lyndon Koopmans | | | | | | | |
| Polish Roman Catholic Union of America | | 984 N. Milwaukee Avenue | | | Chicago | IL | 60622 | |
| Polsinelli PC | | PO Box 878681 | | | Kansas City | MO | 64187-8681 | |
| Porsha Pearson | | Address on File | | | | | | |
| Prairie Handyside | | Address on File | | | | | | |
| Prakash Uprety Tod | | Address on File | | | | | | |
| Prashant P Patil | | Address on File | | | | | | |
| Prathima Kolli | | Address on File | | | | | | |
| Praveen Maharatha | | Address on File | | | | | | |
| Precisely Software Incorporated | Attn: Genique McCutcheon | | | | | | | |
| Premier Prizm Solutions, LLC | Attn: Michael Kennedy | 10 East Stow Road | Suite 100 | | Marlton | NJ | 08053 | |
| Premier Prizm Solutions, LLC | Attn: Michael Kennedy | 1200 SW 3rd Street | | | Pompano Beach | FL | 33069 | |
| Preston Daniel Koprivica | | Address on File | | | | | | |
| Princeford Capital Management | Russell D Glass | PO Box 1099 | 274 N Undermountain Rd | | Sheffield | MA | 01257 | |
| Principal Trust Co Ttee | | Address on File | | | | | | |
| Priscilla Tennison | | Address on File | | | | | | |
| Prop Trdg Program Event Driven | Prg_event | 600 Washington Blvd | | | Stamford | CT | 06901 | |
| Protiviti | | 12269 Collections Center Drive | | | Chicago | IL | 60693 | |
| Ptc Cust 5305 Sep Ira Fbo | | Address on File | | | | | | |
| Ptc Cust Ira Fbo | | Address on File | | | | | | |
| Ptc Cust Ira Fbo | | Address on File | | | | | | |
| Q4 Inc | | Lockbox #771873 | 350 East Devon Avenue | | Itasca | IL | 60143 | |
| Q4 Inc. | | 99 Spadina Avenue | Suite 500 | | Toronto | ON | M5V 3P8 | Canada |
| Q-Temps LP | | 17300 Preston Rd Ste 350 | | | Dallas | TX | 75252 | |
| Quality Resource Management, LLC | Attn: Anthony Clanton | | | | | | | |
| Rachel Moore | | Address on File | | | | | | |
| Rachel Padilla | | Address on File | | | | | | |
| Rachel Placek | | Address on File | | | | | | |
| Rachel Ramos | | Address on File | | | | | | |
| Rackspace Hosting | | PO Box 730759 | | | Dallas | TX | 75373-0759 | |
| Rackspace US, Inc | Attn: Ron Hayes; Steve Mills | | | | | | | |
| Radoslav Todorov | | Address on File | | | | | | |
| Radu Ignatov | | Address on File | | | | | | |
| Rahul Joshi | | Address on File | | | | | | |
| Raina Mills | | Address on File | | | | | | |

**≡ STRETTO**

**Creditor Matrix (Redacted)**
as of June 16, 2026

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rainbow Investments | | Address on File | | | | | | |
| Rajesh Gevaria | | Address on File | | | | | | |
| Ralph Michael Silberman | | Address on File | | | | | | |
| Randall Davis | | Address on File | | | | | | |
| Randall L Karst & Deborah S Karst | | Address on File | | | | | | |
| Randall N Zeno | | Address on File | | | | | | |
| Randall Reilly, LLC d/b/a Fusable | Attn: Chad Krueger | 1460 Northbnk Parkway | Suite 200 | | Tuscaloosa | AL | 35406 | |
| Randall-Reilly LLC | | PO Box 101889 | | | Atlanta | GA | 30392-1889 | |
| Randi Hapenny Tod | | Address on File | | | | | | |
| Randi Mcconnell | | Address on File | | | | | | |
| Randy Hamilton | | Address on File | | | | | | |
| Randy Kasen | | Address on File | | | | | | |
| Randy Potts | | Address on File | | | | | | |
| Ranjodh Aulakh | | Address on File | | | | | | |
| Rashida Lukmanji | | Address on File | | | | | | |
| Rashida Nasir | | Address on File | | | | | | |
| Raven Alexis Armenta | | Address on File | | | | | | |
| Ravishankar N Belavadi | | Address on File | | | | | | |
| Ray Lopez | | Address on File | | | | | | |
| Ray Pruett (Deceased) | | Address on File | | | | | | |
| Raymond Brinsley | | Address on File | | | | | | |
| Raymond E. Wooldridge | | Address on File | | | | | | |
| Raymond Edward Miskiewicz | | Address on File | | | | | | |
| Raymond Henly | | Address on File | | | | | | |
| Raymond James & Associates, Inc. | | 880 Carillon Parkway | | | St. Petersburg | FL | 33716 | |
| Raymond James and Associates | | 800 Carillon Pkwy | | | Saint Petersburg | FL | 33715 | |
| Rbc Capital Markets, LLC | Attn: Reorg Department | 250 Nicollet Mall | Suite 1400 | | Minneapolis | MN | 55401 | |
| RBC Capital Markets, LLC | Associate | 60 S 6Th St - P09 | | | Minneapolis | MN | 55402-4400 | |
| Rbc Capital Markets, LLC | | 250 Nicollet Mall | Suite 1400 | | Minneapolis | MN | 55401 | |
| Rebecca Foster | | Address on File | | | | | | |
| Rebecca Lynn Taylor | | Address on File | | | | | | |
| Rebecca M Okawa | | Address on File | | | | | | |
| Rebecca Mccauley | | Address on File | | | | | | |
| Red Flag Reporting | | PO Box 4230 | | | Akron | OH | 44321 | |
| Reginald Chaptman | | Address on File | | | | | | |
| Regus Management Group LLC | | PO Box 842456 | | | Dallas | TX | 75284-2456 | |
| Reinaldo Rendueles & Sonia Rendueles | | Address on File | | | | | | |
| Reliance Trust Company/Fis Global Plus | | 1100 Abernathy Road | 500 Northpark Building Suite 400 | | Atlanta | GA | 30328 | |
| Renden T Dye | | Address on File | | | | | | |
| Renny Fong | | Address on File | | | | | | |
| Reno Moeller Inh Ira | | Address on File | | | | | | |
| Rex Christensen | | Address on File | | | | | | |
| Rex Gomillion | | Address on File | | | | | | |
| Rex M Rognstad | | Address on File | | | | | | |
| Rhonda Muegge CPA | | Address on File | | | | | | |
| Rhonda Taulton | | Address on File | | | | | | |
| Ricardo Cortez | | Address on File | | | | | | |
| Richard A VIllalobos Jr. | | Address on File | | | | | | |
| Richard Andrew Fuller & Lisa Fuller Jt Ten | | Address on File | | | | | | |
| Richard D Kingman | | Address on File | | | | | | |
| Richard E Ware & Keisha L Ware Jt Ten | | Address on File | | | | | | |
| Richard Forbes | | Address on File | | | | | | |
| Richard G McDaniel | | Address on File | | | | | | |
| Richard Karhson | | Address on File | | | | | | |
| Richard L Ellwanger & Peggy Joyce Ellwanger | | Address on File | | | | | | |
| Richard Lee Shultz Jr | | Address on File | | | | | | |
| Richard Siler | | Address on File | | | | | | |
| Richard T Appert | | Address on File | | | | | | |
| Richard Wilbur | | Address on File | | | | | | |
| Richardwendell Alves | | Address on File | | | | | | |
| Rigoberto Cabrerasanagustin | | Address on File | | | | | | |
| Rikki L Yarbrough | | Address on File | | | | | | |
| Ring Central Inc | | PO Box 734232 | | | Dallas | TX | 75373-4232 | |
| Ring Central, Inc | Attn: Joe Jacob | | | | | | | |
| Ring Central, Inc | Attn: Joe Jacob, Jonathan Leaf | 20 Davis Drive | | | Belmont | CA | 94002 | |
| Ring Central, Inc | Attn: Mary Fercelyn Joie Cabero; Jackie Kobbe | 8005 S Chester St | Suite 100 | | Centennial | CO | 80112 | |
| Roan A La Plante | | Address on File | | | | | | |
| Rob T Levy | | Address on File | | | | | | |
| Robabeh Aezinia | | Address on File | | | | | | |
| Robert A Merkle | | Address on File | | | | | | |

In re: Hallmark Financial Services, Inc.
Case No. 26- 80007 (MVL)



**Creditor Matrix (Redacted)**
as of June 16, 2026

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robert Adrian Bernatchez | | Address on File | | | | | | |
| Robert Alford Harman, Luisa Elina Harman | | Address on File | | | | | | |
| Robert C Meelheim | | Address on File | | | | | | |
| Robert Collins | | Address on File | | | | | | |
| Robert E Kneece | | Address on File | | | | | | |
| Robert E Mceachern Jr | | Address on File | | | | | | |
| Robert Eldon Hevelone Ttee | | Address on File | | | | | | |
| Robert Forster | | Address on File | | | | | | |
| Robert Gene Clark | | Address on File | | | | | | |
| Robert Half Management Resources | | PO Box 743295 | | | Los Angeles | CA | 90074-3295 | |
| Robert J Parsons III | | Address on File | | | | | | |
| Robert Karam Tod | | Address on File | | | | | | |
| Robert Lishman | | Address on File | | | | | | |
| Robert M Spigner | | Address on File | | | | | | |
| Robert Mitchell Edney Jr | | Address on File | | | | | | |
| Robert N Orswell | | Address on File | | | | | | |
| Robert Pagliaro | | Address on File | | | | | | |
| Robert Stead (Deceased) | | Address on File | | | | | | |
| Robert T Graham | | Address on File | | | | | | |
| Robert Todd Rutherford | | Address on File | | | | | | |
| Robert W Hall | | Address on File | | | | | | |
| Robert Wood | | Address on File | | | | | | |
| Robin Alyce Canarick & Richard Nathan | | Address on File | | | | | | |
| Robyn Denise Marbray | | Address on File | | | | | | |
| Robyn Kohls | | Address on File | | | | | | |
| Robyn Nesbitt | | Address on File | | | | | | |
| Rochelle Mccullough LLP | | 901 Main St Ste 3200 | | | Dallas | TX | 75202 | |
| Rodney Jean | | Address on File | | | | | | |
| Rodrigo Salgadolicea | | Address on File | | | | | | |
| Roger D Gaston | | Address on File | | | | | | |
| Roger H Weisman | | Address on File | | | | | | |
| Roger P Brannon | | Address on File | | | | | | |
| Roger P Brannon Cust For Tyler W Brannon | | Address on File | | | | | | |
| Ron A Brajkovich | | Address on File | | | | | | |
| Ronald J Collins Md & Marilyn G Collins Jt Ten | | Address on File | | | | | | |
| Ronald K Moore Sr. | | Address on File | | | | | | |
| Ronald W Birch | | Address on File | | | | | | |
| Ronda Herzog | | Address on File | | | | | | |
| Ross Garner | | Address on File | | | | | | |
| Ross T Adams & Delores J Adams Jt Ten | | Address on File | | | | | | |
| Roy A Skog Cust Jeffery A Skog Ugma/Ut | | Address on File | | | | | | |
| Roy B Wiseman & Evelyn C Wiseman Jt Ten | | Address on File | | | | | | |
| Ruben Sanchez | | Address on File | | | | | | |
| Rudolph Louis Skufca | | Address on File | | | | | | |
| Rudy Nunez | | Address on File | | | | | | |
| Russ Horr Tod | | Address on File | | | | | | |
| Russell Smith | | Address on File | | | | | | |
| Rusti A Wood | | Address on File | | | | | | |
| Ruth Curtis | | Address on File | | | | | | |
| Ruth Perez | | Address on File | | | | | | |
| Ryan A Gorman | | Address on File | | | | | | |
| Ryan Beckstead (Deceased) | | Address on File | | | | | | |
| Ryan Boydston | | Address on File | | | | | | |
| Ryan E Christensen | | Address on File | | | | | | |
| Ryan J Rozek | | Address on File | | | | | | |
| Ryan J Saleme Tod | | Address on File | | | | | | |
| Ryan King | | Address on File | | | | | | |
| Ryan LLC | | PO Box 848351 | | | Dallas | TX | 75284 | |
| Ryan Lujan | | Address on File | | | | | | |
| Ryan Schwarz | | Address on File | | | | | | |
| Ryan Specialty | Attn: Benjamin Newton | | | | | | | |
| Ryan T Mcgoldrick | | Address on File | | | | | | |
| Ryann Kha | | Address on File | | | | | | |
| S&P Global Market Influence LLC | | 55 Water St | | | New York | NY | 10041 | |
| S&P Global Market Intelligence Inc | | 33356 Collection Center Drive | | | Chicago | IL | 60693 | |
| Sabrina Stephens | | Address on File | | | | | | |
| Sachin Sinha Tod | | Address on File | | | | | | |

**STRETTO**

Creditor Matrix (Redacted)
as of June 16, 2026

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sadia Parvez | | Address on File | | | | | | |
| Sagan Thomas De Castro | | Address on File | | | | | | |
| Sahithya Ghattmaraju Tod | | Address on File | | | | | | |
| Salesforce, Inc. | | Salesforce Tower | 415 Mission Street | 3rd Floor | San Francisco | CA | 94105 | |
| Sally Marsh Haglund | | Address on File | | | | | | |
| Salvador Valencia Navarrete & Brendaly | | Address on File | | | | | | |
| Salvatore J Carlucci & Gigi Carlucci Jt Ten | | Address on File | | | | | | |
| Sam W. Pettigrew, Ttee Pettigrew Revocable | | Address on File | | | | | | |
| Samantha K Sencindiver Tod | | Address on File | | | | | | |
| Samara Fisher | | Address on File | | | | | | |
| Samed Karabulut | | Address on File | | | | | | |
| Samuel A Berlin | | Address on File | | | | | | |
| Samuel Herzog | | Address on File | | | | | | |
| Samuel J Allen | | Address on File | | | | | | |
| Samuel Kain & Inessa Kain | | Address on File | | | | | | |
| Samuel Manierre Brummitt | | Address on File | | | | | | |
| Sandeep Kaur | | Address on File | | | | | | |
| Sandra Creason | | Address on File | | | | | | |
| Sandra Melanson | | Address on File | | | | | | |
| Sandy Hollis | | Address on File | | | | | | |
| Sang Hun Han | | Address on File | | | | | | |
| Sanjay Kumar | | Address on File | | | | | | |
| Sapiens Americas Corp | | PO Box 17182 | | | Palatine | IL | 60055-7182 | |
| Sapier Lam | | Address on File | | | | | | |
| Sara Lemus | | Address on File | | | | | | |
| Sarah Bonfield | | Address on File | | | | | | |
| Sarah Foust Tod | | Address on File | | | | | | |
| Sarath Ramesh | | Address on File | | | | | | |
| Satish Kona | | Address on File | | | | | | |
| Satya Praveen Balusu | | Address on File | | | | | | |
| Satyavan Sharma Tod | | Address on File | | | | | | |
| Saxo Bank A/S Client Assets (15 | No Address Found For This Account | Cltibank Na c/o Clticorp North America Inc | Attn Proxy Dept. | 3800 Cltibank Cntr - M/C B3-15 | Tampa | FL | 33610-9122 | |
| Say Technologies LLC | | 85 Willow Rd | | | Menlo Park | CA | 94025 | |
| Schawn F Spreadbury | | Address on File | | | | | | |
| Scott & Reid General Contractors | | 17300 Dallas Pkwy Suite 2000 | | | Dallas | TX | 75248 | |
| Scott Berlin | | Address on File | | | | | | |
| Scott Berlin - Director | | Address on File | | | | | | |
| Scott Charles Chapman | | Address on File | | | | | | |
| Scott E Stovall | | Address on File | | | | | | |
| Scott Harris | | Address on File | | | | | | |
| Scott L Phillips & Susan H. Phillips Jt Ten | | Address on File | | | | | | |
| Scott Morgan & Terry Morgan | | Address on File | | | | | | |
| Scott P Valentine & Aurelija Valentine Jt Ten | | Address on File | | | | | | |
| Scott T Berlin | | Address on File | | | | | | |
| Scott T Young | | Address on File | | | | | | |
| Scott Thompson Berlin | | Address on File | | | | | | |
| Scott Uhles | | Address on File | | | | | | |
| Sean B Eshaghy | | Address on File | | | | | | |
| Sean Kelley | | Address on File | | | | | | |
| Sean L Eaton Tod | | Address on File | | | | | | |
| Season Medina | | Address on File | | | | | | |
| Securities Transfer Corp. | | 2901 North Dallas Pkwy Ste 380 | | | Plano | TX | 75093-5990 | |
| Sedrick Hicks | | Address on File | | | | | | |
| SEI PRIVAT | | One Freedom Valley Drive | | | Oaks | PA | 19456 | |
| Sei Private Trust Company | c/o GWP | One Freedom Valley Drive | | | Oaks | PA | 19456 | |
| Sei Private Trust Company | | 1 Freedom Valley Drive | | | Oaks | PA | 19456 | |
| Sei Private Trust Company/c/o Gwp | | One Freedom Valley Drive | | | Oaks | PA | 19456 | |
| Selecticity | | 4412 Knollview Drive | | | Plano | TX | 75024 | |
| Sella Iyer | | Address on File | | | | | | |
| Sep Fbo Robert D Banning | | Address on File | | | | | | |
| Seth Dotson | | Address on File | | | | | | |
| Seyedhossein Nayyeri | | Address on File | | | | | | |
| Shabnum Dahlvani | | Address on File | | | | | | |
| Shai Zarif | | Address on File | | | | | | |
| Shakelia Pitts | | Address on File | | | | | | |
| Shakeya Williams | | Address on File | | | | | | |
| Shalah Mikle | | Address on File | | | | | | |
| Shane McDermott | | Address on File | | | | | | |



**Creditor Matrix (Redacted)**
as of June 16, 2026

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shannon B Carlson | | Address on File | | | | | | |
| Shannon B Carlson Cust For | | Address on File | | | | | | |
| Shaoyuan Liu | | Address on File | | | | | | |
| Sharon Elise Randolph | | Address on File | | | | | | |
| Sharon Lee Ryman Ttee | | Address on File | | | | | | |
| Sharon Woods | | Address on File | | | | | | |
| Shasha Strickland | | Address on File | | | | | | |
| Shaun Yudin | | Address on File | | | | | | |
| Shavon T Thomas | | Address on File | | | | | | |
| Shawn Eric Pinder | | Address on File | | | | | | |
| Shawn Jay Shapiro & Jessica Dee Shapiro Jt | | Address on File | | | | | | |
| Shawn Johnson | | Address on File | | | | | | |
| Shawn L Engellant | | Address on File | | | | | | |
| Shawn Sparks | | Address on File | | | | | | |
| Sheila Trout | | Address on File | | | | | | |
| Sheila Woodward Clairmont | | Address on File | | | | | | |
| Shekeira Copeland | | Address on File | | | | | | |
| Sheldon Johns | | Address on File | | | | | | |
| Shelly Lauletta | | Address on File | | | | | | |
| Shenard Wrice | | Address on File | | | | | | |
| Sherri Pardue | | Address on File | | | | | | |
| Sherrie Kay Myers Pers Rep | | Address on File | | | | | | |
| Sherry Couch | | Address on File | | | | | | |
| Sherry Kan | | Address on File | | | | | | |
| Shili Wu | | Address on File | | | | | | |
| Shiqin Lin | | Address on File | | | | | | |
| Shouwei Zhang | | Address on File | | | | | | |
| Shridevi V Jade | | Address on File | | | | | | |
| Shu Jiang | | Address on File | | | | | | |
| Sidney Floyd Stanley | | Address on File | | | | | | |
| Sijo Jose Thommana | | Address on File | | | | | | |
| Silas C Meadows III | | Address on File | | | | | | |
| SilverPlume Reference Systems, Inc. (SRS) | | 2477 55th Street | Ste 201-B | | Boulder | CO | 80301 | |
| Simone Riddle | | Address on File | | | | | | |
| Sircon Corporation | Attn: Karen Vorenkamp | 2112 University Park Dr | | | Okemos | MI | 48864 | |
| SNL Financial LC | | | | | | | | |
| Societe Generale Paris | Totus Equity Account | 17 Cours Valmy | | | Paris La D-fense | Cedex | 92972 | France |
| Sofi Securities | Fractional Inventory | 234 1st Street | | | San Francisco | CA | 94105 | |
| Sofi Wealth | Irregular Fee Account | 234 1st Street | | | San Francisco | CA | 94105 | |
| Sofia Barajas | | Address on File | | | | | | |
| Sonya Vallejo | | Address on File | | | | | | |
| Spencer J Sanders | | Address on File | | | | | | |
| Squarepoint Ops LLC | Squarepoint Ops LLC-Squarepoin | 250 West 55th Street | Suite A 32nd Floor | | New York | NY | 10019 | |
| Srivisalakshi Javangula | | Address on File | | | | | | |
| Ssbt Ttee | | Address on File | | | | | | |
| Stacy A Richard Tod | | Address on File | | | | | | |
| Stacy Ackerman Corey Ackerman Jt Ten | | Address on File | | | | | | |
| Stacy Haskell | | Address on File | | | | | | |
| Stan E Sarna Tod | | Address on File | | | | | | |
| Standard Chartered Bank (Hong Kong) | Ronald Chan / Kelvin So | 18th Standard Chartered Tower | 388 Kwun Tong Road | | Hong Kong | | | Hong Kong |
| State of Arizona Secretary of State | | 1700 W Washington, Ste. 1700 | | | Phoenix | AZ | 85007-2888 | |
| State of CA State Controllers | Office Division of Unclaimed P | (Holdremit) - Attn: Hiep Pham | PO Box 942850 | | Sacramento | CA | 94250-5873 | |
| State of Delaware Dept of Insurance | | 1351 West North Street Ste 101 | | | Dover | DE | 19904 | |
| State of New York Ouf | | 110 State St 8th Flr | | | Albany | NY | 12236 | |
| State of Oklahoma Secretary of State | | 421 Nw 13Th St #210, | | | Oklahoma City | OK | 73103 | |
| State of Texas Secretary of State | | 1100 Congress Ave. | | | Austin | TX | 78701 | |
| State Street Bank & Trust Co | | 16 Wall St FL 5 | | | New York | NY | 10005-1901 | |
| State Street Bank And Trust Company | Proxy Services | Christine Sullivan; Jerry Parrilla | 1776 Heritage Dr. | | North Quincy | MA | 02171 | |
| State Street Bank and Trust Company | | 1776 Heritage Dr | | | North Quincy | MA | 02169 | |
| State Street Bank and Trust Ttee | | Address on File | | | | | | |
| State Street Bank Tr Ttee | | Address on File | | | | | | |
| State Street Bank Tr Ttee | | Address on File | | | | | | |
| Stephanie Bobo | | Address on File | | | | | | |
| Stephanie Clammaichelli | | Address on File | | | | | | |
| Stephanie Gibbons | | Address on File | | | | | | |
| Stephanie Mccandless | | Address on File | | | | | | |
| Stephanie Noguez | | Address on File | | | | | | |
| Stephanie Painter & Shawn D Painter Jt Ten | | Address on File | | | | | | |
| Stephanie Parisis Dodd Cust Nicholas Samuel | | Address on File | | | | | | |



**Creditor Matrix (Redacted)**
as of June 16, 2026

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stephen Combs | | Address on File | | | | | | |
| Stericycle Inc | | 28883 Network Place | | | Chicago | IL | 60673-1288 | |
| Sterling | | PO Box 35626 | | | Newark | NJ | 07193-5626 | |
| Steve Daddabbo | | Address on File | | | | | | |
| Steven Boylan Tod | | Address on File | | | | | | |
| Steven Castro | | Address on File | | | | | | |
| Steven D Davidson | | Address on File | | | | | | |
| Steven John Pully | | Address on File | | | | | | |
| Steven Michael | | Address on File | | | | | | |
| Steven Michael | | Address on File | | | | | | |
| Steven Michael | | Address on File | | | | | | |
| Steven Sanders & Candice Sanders Jt Ten | | Address on File | | | | | | |
| Steven V Caputo III | | Address on File | | | | | | |
| Stifel, Nicolaus & Company, Incorporated | Attn: Chris Wiegand | 501 N Broadway | One Financial Plaza | | St. Louis | MO | 63102 | |
| Stifel, Nicolaus & Company, Incorporated | C/O Mediant Communications | 200 Regency Forest Drive | | | Cary | NC | 27518 | |
| Stifel, Nicolaus & Company, Incorporated | | 501 N Broadway | | | St Louis | MO | 63102 | |
| Stonex Financial Inc. | Principal Trading Account | 329 N Park Ave Ste 350 | | | Winter Park | FL | 32789-7407 | |
| Stratus Information System | Attn: Eric Gotthelf | 548 Market St | | | San Francisco | CA | 94104 | |
| Stratus Information Systems LLC | | 548 Market St #69751 | | | San Francisco | CA | 94104-5401 | |
| Stxg - Anthony Gulemmo | | Address on File | | | | | | |
| Subhashkumar B Patel | | Address on File | | | | | | |
| Sule Baedee | | Address on File | | | | | | |
| Suman Chatterjee | | Address on File | | | | | | |
| Sunny Murphy | | Address on File | | | | | | |
| Susan A Diamond | | Address on File | | | | | | |
| Susan H. Phillips | | Address on File | | | | | | |
| Susan Marie Wiehe | | Address on File | | | | | | |
| Susan Mary Kelly | | Address on File | | | | | | |
| Susan Norton | | Address on File | | | | | | |
| Susan Werner | | Address on File | | | | | | |
| Susanna J Whitten & Michael G Whitten | | Address on File | | | | | | |
| Susanne Gust Davis | | Address on File | | | | | | |
| Susanne Melillo & James C Melillo (Deceased) | | Address on File | | | | | | |
| Susanne Piatek Miskiewicz | | Address on File | | | | | | |
| Sushil D Magdum | | Address on File | | | | | | |
| Sutera Gonsuvon Martin | | Address on File | | | | | | |
| Suzanne C Hammond | | Address on File | | | | | | |
| Suzanne Wilbur | | Address on File | | | | | | |
| Suzee Della Donna & Nicholas Parsons Jt Ten | | Address on File | | | | | | |
| Swati Agrawal | | Address on File | | | | | | |
| Sylvia Ybarra | | Address on File | | | | | | |
| Talisha L Crooks | | Address on File | | | | | | |
| Tamara Lohrman | | Address on File | | | | | | |
| Tami Uptmore | | Address on File | | | | | | |
| Tammy Lynn Caswell Inh Roth | | Address on File | | | | | | |
| Tammy Trinh | | Address on File | | | | | | |
| Tamorri Johnson | | Address on File | | | | | | |
| Tangela Cole | | Address on File | | | | | | |
| Tarek Timol | | Address on File | | | | | | |
| Tatiana Velicheti | | Address on File | | | | | | |
| Taunia Austin | | Address on File | | | | | | |
| Taylor Jerbasi | | Address on File | | | | | | |
| Teachers Insurance and Annuity Association of America | Attn: Property Manager | 5430 LBJ Freeway | Suite 200 | | Dallas | TX | 75240 | |
| Teachers Insurance and Annuity Association of America | c/o Core Specialty Insurance Services, Inc. | Attn: Robert F. Kuzloski | 201 E. Fifth Street | Suite 1200 | Cincinnati | OH | 45202 | |
| Teachers Insurance and Annuity Association of America | c/o Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Todd E. Freed, Jon A. Hlafter, Patrick J. Lewis | One Manhattan West | | New York | NY | 10001 | |
| Teachers Insurance and Annuity Association of America | | 730 Third Avenue | | | New York | NY | 10017 | |
| Teachers Insurance and Annuity Association Of America | | PO Box 840029 | | | Dallas | TX | 75284-0029 | |
| Teachers Insurance and Annuity Association of America for the benefit of the Real Estate Account | c/o Cushman & Wakefield of Texas, Inc. | Attn: Senior Managing Director, D/FW Lead, Investor Services | 2101 Cedar Springs | Suite 900 | Dallas | TX | 75201 | |
| Teachers Insurance and Annuity Association of | c/o Munsch Hardt Kopf & Harr, P.C. | Attn: Iam M. Fairchild | 3800 Lincoln Plaza | 500 N. Akard Street | Dallas | TX | 75201-6659 | |
| Teal J Lien | | Address on File | | | | | | |



Creditor Matrix (Redacted)
as of June 16, 2026

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ted James Peterson | | Address on File | | | | | | |
| Ted Robert Niemiec | | Address on File | | | | | | |
| Ted Sandoval | | Address on File | | | | | | |
| Teddy Troy | | Address on File | | | | | | |
| Tekodo Investments Ltd | | 201A Oxford Manor | 16 Oxford Rd | | Kingston | | | Jamaica |
| Teresa Rodriguez | | Address on File | | | | | | |
| Teresa Shaw | | Address on File | | | | | | |
| Terrell Hebdon | | Address on File | | | | | | |
| Terri Czerwinski | | Address on File | | | | | | |
| Terri L Callahan | | Address on File | | | | | | |
| Terri Powell | | Address on File | | | | | | |
| Terri Van Dyke | | Address on File | | | | | | |
| Terry Carr Cust David M Carr Ugma/Ut | | Address on File | | | | | | |
| Terry Kelly | | Address on File | | | | | | |
| Terry Lynn Parisi | | Address on File | | | | | | |
| Texas | | | | | | | | |
| Texas Comptroller of Public Accounts | | PO Box 149348 | | | Austin | TX | 78714 | |
| Texas Department Motor of Vehicles | | | | | | | | |
| Texas Department of Insurance | | 1601 Congress Avenue | | | Austin | TX | 78701 | |
| Texas Department of Insurance | | PO Box 149104 | | | Austin | TX | 78714-9104 | |
| Texas Office of the Attorney General | | 300 W 15th St | | | Austin | TX | 78701 | |
| Texas Secretary of State | | PO Box 12887 | | | Austin | TX | 78711-2887 | |
| The 1996 Revocable Trust of Bruce A Laub | | Address on File | | | | | | |
| The Bank Of New York Mellon | Celeste  Morris | 500 Grant Street | Room 151-2610 | | Pittsburgh | PA | 15259 | |
| The Bank Of New York Mellon | Corp Actions | 525 William Penn Place | Suite 153-0400 | | Pittsburgh | PA | 15259 | |
| The Bank Of New York Mellon | Jennifer May | 525 William Penn Place | Suite 153-0400 | | Pittsburgh | PA | 15259 | |
| The Bank Of New York Mellon | Mellon Trst Of New England, National Assoc. | Corp Actions | 525 William Penn Place | Suite 0400 | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | | PO Box 392013 | | | Pittsburgh | PA | 15251-9013 | |
| The Bank of New York Mellon Trust (Delaware) | | 103 Bellevue Parkway | | | Wilmington | DE | 19809 | |
| The Bank of New York Trust Company, National | | 240 Greenwich Street | | | New York | NY | 10286 | |
| The Barnett Group Pl Inc | | 1331 Oschner Blvd Ste 200 | | | Covington | LA | 70433 | |
| The Groove Global LLC | Attn: Ryan Cassidy, William C. Ross, Manish Patel | 1660 International Drive | Suite 600 | | McLean | VA | 22102 | |
| The Hartford Insurance Group, Inc. | | 690 Asylum Avenue | | | Hartford | CT | 06155 | |
| The Intersect Group LLC | | PO Box 116630 | | | Atlanta | GA | 30388 | |
| The Vanguard Group Inc | | PO Box 780216 | | | Philadelphia | PA | 19178 | |
| Theresa M Tozer | | Address on File | | | | | | |
| Theresa Mazur | | Address on File | | | | | | |
| Thibault Lunardelli | | Address on File | | | | | | |
| Thomas Cook | | Address on File | | | | | | |
| Thomas G Berlin | | Address on File | | | | | | |
| Thomas J Weiland Revocable Trust | | Address on File | | | | | | |
| Thomas J. Gergye | | Address on File | | | | | | |
| Thomas James Oakley Jr & Hollis K Oakley Jt | | Address on File | | | | | | |
| Thomas King Jeanne King Jt Ten | | Address on File | | | | | | |
| Thomas Schletewitz | | Address on File | | | | | | |
| Thomas Schoen | | Address on File | | | | | | |
| Thomas W Berlin Jr. | | Address on File | | | | | | |
| Thomas Weakley | | Address on File | | | | | | |
| Thomason Joseph Carson | | Address on File | | | | | | |
| Thompson Investment Management Inc | Attn: James Evans, Jason Stephens | | | | | | | |
| Thomson Reuters-West | | Payment Center | PO Box 6292 | | Carol Stream | IL | 60197-6292 | |
| Tiger Brokers (Nz) Limited | 30% Tax W/H Account | VIncent Cheung Ceo | Level 27 151 Queen St | | Auckland | Central | 01010 | New Zealand |
| Tiger Brokers (Singapore) Pte | 30% Margin Long Acct Syep | 1 Raffles Place #35-61 | 48616 | | Singapore | | | Singapore |
| Tik-Ra Durham | | Address on File | | | | | | |
| Timothy C Haffner | | Address on File | | | | | | |
| Timothy James Strong | | Address on File | | | | | | |
| Timothy K Smith & Meredith D Smith Jt Ten | | Address on File | | | | | | |
| Timothy L Garcia | | Address on File | | | | | | |
| Timothy Olejnik | | Address on File | | | | | | |
| Timothy Vega | | Address on File | | | | | | |
| Tina Aitken | | Address on File | | | | | | |
| To A Better Place | | PO Box 267 | | | Mansfield | TX | 76063 | |
| Todd A Bennett | | Address on File | | | | | | |
| Todd Felty | | Address on File | | | | | | |
| Todd Richard Tritcak | | Address on File | | | | | | |
| Todd Richard Tritcak & Rosa S Tritcak Jt Ten | | Address on File | | | | | | |

**STRETTO**

**Creditor Matrix (Redacted)**
as of June 16, 2026

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tola Bradley | | Address on File | | | | | | |
| Tom Campbell | | Address on File | | | | | | |
| Tom Conrad | | Address on File | | | | | | |
| Tom Gilbertson | | Address on File | | | | | | |
| Tommy Green | | Address on File | | | | | | |
| Toni B White | | Address on File | | | | | | |
| Tony L Dickinson | | Address on File | | | | | | |
| Tony Serrano | | Address on File | | | | | | |
| Tonya L Morgan, Glenn A Pinson | | Address on File | | | | | | |
| Toppan Merrill | | Address on File | | | | | | |
| Tori Burris | | Address on File | | | | | | |
| Tracie Mark Smith | | Address on File | | | | | | |
| Tracy Murphy | | Address on File | | | | | | |
| Tracy Nicole Buckner | | Address on File | | | | | | |
| Trans Union LLC | Attn: Mark McElroy | | | | | | | |
| Travelers Casualty & Surety Company | Attn: Brandon Kolibras | PO Box 2905 | | | Hartford | CT | 06104-2905 | |
| Travis Rogers | | Address on File | | | | | | |
| Tricia Cooke Tod | | Address on File | | | | | | |
| Trina Munoz | | Address on File | | | | | | |
| Trinity Pizzuti | | Address on File | | | | | | |
| Troy J Mobley | | Address on File | | | | | | |
| Trustee for Unsecured Trust II | c/o The Bank of New York (Delaware) | Attn: Institutional Trust Services – Hallmark Statutory Trust II | 100 White Clay Center | Route 273 | Newark | DE | 19711 | |
| Trustee for Unsecured Trust II | c/o The Bank of New York Trust Company, National Association | Attn: Global Corporate Trust – Hallmark Statutory Trust II | 601 Travis Street | 16th Floor | Houston | TX | 77002 | |
| Tsubomi LLC Gp | c/o Ikuko Bergenthal & Kenneth A Bergenthal Partners | 89 North Broadway #213 | | | White Plains | NY | 10603 | |
| Tuft & Company Valley Towers | | Address on File | | | | | | |
| TundraLogic, Inc. d/b/a Insured.iO | Attn: Clem Lincoln | 3053 Freeport Blvd. | Suite 427 | | Sacramento | CA | 95818 | |
| Tyler Edward Owens | | Address on File | | | | | | |
| Tyler Michael Jones | | Address on File | | | | | | |
| Tzvi Gittleson | | Address on File | | | | | | |
| U.S. Attorney's Office for the Northern District of Texas | | 1100 Commerce Street, Third Floor | | | Dallas | TX | 75242-1699 | |
| U.S. Bank N.A. | Email Proxy Contact | 1776 Heritage Dr | | | North Quincy | MA | 02169 | |
| U.S. Bank N.A. | | 1555 N Rivercenter Drive | Suite 302 | | Milwaukee | WI | 53212 | |
| U.S. Bank N.A./Wmis | | 1555 N. Rivercenter Drive | | | Milwaukee | WI | 53212 | |
| UiPath | | | | | | | | |
| UiPath Agent Automation | | 1 Vanderbilt Ave | 60th Fl | | New York | NY | 10017 | |
| UiPath Inc | | 90 Park Ave | 20th Fl | | New York | NY | 10016 | |
| Uipath Inc | | PO Box 1697 | | | Carol Stream | IL | 60132-1697 | |
| UiPath Reboot Work | | One Vanderbilt Ave | 60th Fl | | New York | NY | 10017 | |
| Ukrainian National Association | | 2200 NJ-10 | | | Parsippany | NY | 07054 | |
| United Healthcare Insurance Company | | PO Box 860511 | | | Minneapolis | MN | 55486 | |
| United of Omaha Life Insurance Company | | 3300 Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| United Parcel Service Inc | | PO Box 650116 | | | Dallas | TX | 75265 | |
| United States Securities and Exchange Commission (SEC) | Attn: Andrew Calamari | Regional Director Brookfield Place | New York Regional Office | 200 Vesey Street, Ste 400 | New York | NY | 10281-1022 | |
| United States Securities and Exchange Commission (SEC) | | 100 F Street, NE | | | Washington | DC | 20549 | |
| Unnayan Majumder | | Address on File | | | | | | |
| Unterrius Hickman | | Address on File | | | | | | |
| Uriel Rodriguezsaldaa | | Address on File | | | | | | |
| Ursula Walter | | Address on File | | | | | | |
| US Net | | 1881 Valley View Ln Ste 100 | | | Dallas | TX | 75234 | |
| USI Consulting Group Inc | | 95 Glastonbury Blvd, Suite 102 | | | Glastonbury | CT | 06033-4417 | |
| USI Consulting Group Inc | | PO Box 352888 | | | Toledo | OH | 43635-2888 | |
| US-Reports, Inc. dba AFIRM | Attn: Matt Hickman; Stephen White | 3528 Precision Drive | Suite 200 | | Fort Collins | CO | 80528 | |
| Utah State Retirement Brd Ttee | | Address on File | | | | | | |
| V Powell Berger & C Berger Tte | | Address on File | | | | | | |
| Valneidessydney Melzer | | Address on File | | | | | | |
| Vanessa Jean-Baptiste | | Address on File | | | | | | |
| Vanguard Marketing Corporation | | 100 Vanguard Boulevard | | | Malvern | PA | 19355 | |
| Vanguard Marketing Corporation | | Po Box 1170 | | | Valley Forge | PA | 19482-1170 | |
| Vanguard Marketing Corporation | Attn: Ben Beguin | 14321 N. Northsight Boulevard | | | Scottsdale | AZ | 85260 | |
| Vanguard Marketing Corporation | | 14321 N. Northsight Boulevard | | | Scottsdale | AZ | 85260 | |
| Venkata Subbarao Kandula | | Address on File | | | | | | |
| Vernon Smith | | Address on File | | | | | | |
| Vertafore, Inc. | Attn: Jayne Rothman, Greg Dunn, Maggie Warren, Steve Tucker | 999 18th Street | Ste 400 | | Denver | CO | 80202 | |
| Vicki M Zender Ttee | | Address on File | | | | | | |

**≡ STRETTO**

**Creditor Matrix (Redacted)**
as of June 16, 2026

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vickie Stanley Jones | | Address on File | | | | | | |
| Victoria A Phelps Roth Ira | | Address on File | | | | | | |
| Victoria Gittinger | | Address on File | | | | | | |
| Victoria Moreno | | Address on File | | | | | | |
| Victoria Sun | | Address on File | | | | | | |
| Viet Thai Pham | | Address on File | | | | | | |
| Vljaya Kaant Jayaram | | Address on File | | | | | | |
| Vijins Corporation | | Address on File | | | | | | |
| Viktar Klimovich Tod | | Address on File | | | | | | |
| Vinay Kumar Singh | | Address on File | | | | | | |
| Vince W. Curley Jr | | Address on File | | | | | | |
| Vincent Anthony Martinelli III | | Address on File | | | | | | |
| Vincent J Calzolari | | Address on File | | | | | | |
| Vineeth Reddy Loka & Shukla Gaddam Ten By Ent | | Address on File | | | | | | |
| Violet Cain | | Address on File | | | | | | |
| Virginia Lockman Hunt | | Address on File | | | | | | |
| Virginia Ward | | Address on File | | | | | | |
| Virginia Wollschleger | | Address on File | | | | | | |
| Vision Trading LLC | | 32 The Court of Cobblestone | | | Northbrook | IL | 60062-3220 | |
| Vitaliy Fanin | | Address on File | | | | | | |
| Vuong Chung | | Address on File | | | | | | |
| Wageworks Inc | | 15 W Scenic Pointe Dr Ste 100 | | | Draper | UT | 84020 | |
| Wai F Ng | | Address on File | | | | | | |
| Wallace Calder | | Address on File | | | | | | |
| Warren Weiner Ttee Fbo Robyn Weiner, Warren Weiner Irrev Tr | | Address on File | | | | | | |
| Washington | | | | | | | | |
| Wayne A Kellner | | Address on File | | | | | | |
| Wayne A Mitchell Tod | | Address on File | | | | | | |
| Wayne Fire Protection Services Inc | dba Coda Risk Analysis | PO Box 341747 | | | Austin | TX | 78734 | |
| Wayne Kimball & Marilyn Kimball | | Address on File | | | | | | |
| Wealthspire Retirement Advisory | | 120 Vantis Ste 400 | | | Aliso Viejo | CA | 92656 | |
| Wealthspire Retirement, LLC | | 120 Vantis | Suite 400 | | Aliso Viejo | CA | 92656 | |
| Weaver and Tidwell LLP | | 2821 West 7th Street Ste 700 | | | Fort Worth | TX | 76107 | |
| Webcentra, LP | | 350 Highland Drive | Suite 150 | | Lewisville | TX | 75067 | |
| Webull Financial LLC | Attn: Omni Margin Client Fpsl, Omni Margin Non-Fpsl, and Cash Non Fpsl | 44 Wall Street 2nd Fl | | | New York | NY | 10005-2461 | |
| Webull Securities(Australia) | Pty Ltd Sub Account / 4 | Suite 14.02 Level 14 | 1 Castlereagh Street | | Sydney | | | Australia |
| Wedbush Securities Inc. | Alan Ferreira | P.O. Box 30014 | | | Los Angeles | CA | 90030 | |
| Wedbush Securities Inc. | | 1000 Wilshire Blvd | | | Los Angeles | CA | 90030 | |
| Wei Xin Tod | | Address on File | | | | | | |
| Wells Fargo Bank National Association, as Trustee | c/o Alesco Preferred Funding XIII, Ltd. | Attn: Mark Morrison | 919 Market Street | Suite 700 | Wilmington | DE | 76102 | |
| Wells Fargo Clearing Services LLC | Proxy Department | 1 N Jefferson Ave | | | St. Louis | MO | 63103 | |
| Wells Fargo Clearing Services LLC | | 2801 Market Street | H0006-09B | | St. Louis | MO | 63103 | |
| Wells Fargo Clearing Services LLC | | 1 N Jefferson Ave | | | St. Louis | MO | 63103 | |
| Wells Fargo Clearing Services LLC | | 2801 Market Street | H0006-09B | | St. Louis | MO | 63103 | |
| Wendy Hoffmann | | Address on File | | | | | | |
| Wendy Reynolds | | Address on File | | | | | | |
| Wes Olfers | | Address on File | | | | | | |
| Wesley Babcock | | Address on File | | | | | | |
| Westwood Trust | Attn: Catherine Davenport | 200 Crescent Ct Ste 1200 | | | Dallas | TX | 75201-1807 | |
| Wijahat Riyaz & Huma Wijahat | | Address on File | | | | | | |
| Wilco Wilson Davis & Co | | Address on File | | | | | | |
| William Benson | | Address on File | | | | | | |
| William Dixon | | Address on File | | | | | | |
| William Erhart | | Address on File | | | | | | |
| William Evert | | Address on File | | | | | | |
| William H Mcnamara | | Address on File | | | | | | |
| William J Hesler | | Address on File | | | | | | |
| William Morton | | Address on File | | | | | | |
| William R Breed & Amy Kathryn Breed Jt Ten | | Address on File | | | | | | |
| William W Burke Tr of the William W Burke Rev Trust | | Address on File | | | | | | |
| Willie Nelson Carr | | Address on File | | | | | | |
| Willie Toombs | | Address on File | | | | | | |
| Winnie Bosibori | | Address on File | | | | | | |
| Wolters Kluwer Financial Services | | 33082 Collection Center Drive | | | Chicago | IL | 60693-0330 | |

**Creditor Matrix (Redacted)**
as of June 16, 2026

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wolters Kluwer Financial Services, Inc. Hallmark Financial Services(Wkfs) | Attn: Joshua Skattum | | | | | | | |
| Workday Inc | | PO Box 886106 | | | Los Angeles | CA | 90088-6106 | |
| Workday, Inc | Attn: Marina Chinn, Julie Gonzalez | 610 Stoneridge Mall Rd | | | Pleasanton | CA | 94588 | |
| Wuppertal Enterprises (Expired) | | Address on File | | | | | | |
| Wynette Findley | | Address on File | | | | | | |
| Xactware Solutions Inc | | PO Box 28564 | | | New York | NY | 10087-8564 | |
| Xceedance Consulting Limited | Attn: Mr. Arun Balakrishan | Canon's Court | 22 Victoria Street | | Hamilton | | HM 12 | Bermuda |
| Xceedance Consulting Limited | Attn: Prashant Tekchandani; Sachin Kulkarni, Amit Tiwari; Travis MacMillian, Amit Ranjan | 4th Floor | Washington House | 16 Church Street | Hamilton | | HM 11 | Bermuda |
| Xceedance Consulting Limited | Attn: Travis M Macmillian; Amit Tiwari, Subrammanian Sankaran | 3rd Floor | Par-la-Ville Place | 14 Par-la-Ville Road | Hamilton | | HM08 | Bermuda |
| Xceedance Inc | | 88 Broad Street | 5th Floor | Ste 502 | Boston | MA | 02112 | |
| Xceedance Infotech Private Limited | | Office 1304-1308 13th Floor Tower B | Signature Towers | | Gurgaon | Haryana | 122001 | India |
| Xi Chen | | Address on File | | | | | | |
| Xin Xu | | Address on File | | | | | | |
| Xing Chen | | Address on File | | | | | | |
| Xochilt Manqueros | | Address on File | | | | | | |
| Yakup Guven | | Address on File | | | | | | |
| Yash P Rangan | | Address on File | | | | | | |
| Yasmeen I Tayeb Ira | | Address on File | | | | | | |
| Yoko Mori | | Address on File | | | | | | |
| Yoshitha Valluru | | Address on File | | | | | | |
| Yosi Maimon Azulay | | Address on File | | | | | | |
| Yukie Gallardo | | Address on File | | | | | | |
| Yuri C Martinez | | Address on File | | | | | | |
| Yury O Marov | | Address on File | | | | | | |
| Yuyuan Tan Tod | | Address on File | | | | | | |
| Yvette Tepichin | | Address on File | | | | | | |
| Yvon L Beaulieu & Yolaine R Beaulieu Jt Ten | | Address on File | | | | | | |
| Yvonne Garcia | | Address on File | | | | | | |
| Yvonne Yan Wen Liang | | Address on File | | | | | | |
| Zachary Senick | | Address on File | | | | | | |
| Zachery K Murphy | | Address on File | | | | | | |
| Zaiden Welby Poole | | Address on File | | | | | | |
| Zechariah J Nelson | | Address on File | | | | | | |
| Zeneveva Loredo | | Address on File | | | | | | |
| Zhijian Mi | | Address on File | | | | | | |
| Zhonghong Li | | Address on File | | | | | | |
| Zip Delivery | | 10610 Newkirk St Ste 206 | | | Dallas | TX | 75220 | |
| Zissel Michelle Reisman | | Address on File | | | | | | |
| Zywave | Attn: Rob Starvrou | | | | | | | |
| Zywave Inc. | c/o Insurance Technology  Corporation | Attn: Christian Kasper and Jason Liu | 10100 W. Innovation Drive | Ste 300 | Milwaukee | WI | 53226 | |